## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

| | | |
|---|---|---|
| ANDREW ZABAVSKY | : | |
| | : | Case No. 23-3376 |
| *Plaintiff,* | : | |
| | : | |
| v. | : | |
| | : | |
| U.S. | : | |
| DEPARTMENT OF JUSTICE | : | |
| | : | |
| *Defendant.* | : | |

## COMPLAINT

Plaintiff, Andrew Zabavsky, through his attorneys, Zampogna P.C., brings this action against the defendant U.S. Department of Justice (the "Department"), and alleges as follows:

### Introduction

1. On October 7, 2022, Zabavsky, through counsel, filed a request under the Freedom of Information Act (FOIA), 5 U.S.C. Section 552 on the Department.  Following the passage of six months, on March 16, 2023, the Civil Rights Division reported that they did not possess responsive records and instructed that Zabavsky direct a new FOIA request at a different Office.  This denial was provided notwithstanding the fact that Zabavsky had not directed his request to any specific department.

2. On March 28, 2023, Zabavsky, through counsel, filed a request under the Freedom of Information Act (FOIA), 5 U.S.C. Section 552 on the

Department.  On March 29, 2023, the Department contacted representatives for Zabavsky via letter with a *Glomar* response, stating that they could not perform the search requested and recommending that Zabavsky file a new request.

3. On March 30, 2023, Zabavsky, through counsel, served a request under the Freedom of Information Act (FOIA), 5 U.S.C. Section 552 on the Department.  On June 5, 2023, the Department provided what it claims was the final response to the FOIA request.

4. Zabavsky's FOIA request sought records related to a person charged under both 18 U.S.C. § 1512(b)(3) and a murder charge including, but not limited to, charging documents (indictments) and case numbers.

5. Pursuant to communications between the Department and counsel for Andrew Zabavsky, the Department agreed to produce the requested information for all prosecutions under 18 U.S.C. § 1512(b)(3).

6. This information is necessary to determine whether the Department violated its constitutional obligations when determining to charge Andrew Zabavsky in 1:21-cr-598-PLF (D.C. District).

7. On June 5, 2023, Zabavsky received an incomplete response from the Department that did not include the responsive information necessary to find any of the cases provided by the government.  On July 18, 2023, Zabavsky appealed the Department's constructive denial of his request

and has not received any response to that appeal and adverse
determination.

8.  Zabavsky now seeks relief from this Court under FOIA and the
Declaratory Judgment Act, 28 U.S.C. §§ 2201 and 2202, declaring the
Department in violation of its legal obligations under FOIA, enjoining it
from continuing to withhold responsive records, and ordering the
immediate production of all responsive agency records.

## JURISDICTION AND VENUE

9.  This Court has jurisdiction over this action pursuant to 5 U.S.C. §
552(a)(4)(B) and 28 U.S.C. § 1331 and may grant declaratory relief
pursuant to 28 U.S.C. §§ 2201 and 2202.

10. Venue is proper in this District pursuant to 5 U.S.C. §552(a)(4)(B) because
Zabavsky resides in the District of Columbia, the offices requested from
are in the District of Columbia, and because this case is being brought in
the District of Columbia.

11. Because the Government failed to comply with the applicable time-limit
provisions of FOIA, Zabavsky is deemed to have exhausted his
administrative remedies pursuant to 5 U.S.C. § 552(a)(6)(C)(i) and is now
entitled to the requested relief from this Court.

## PARTIES

12. Andrew Zabavsky is an individual with a residence in the District of Columbia.

13. The Department is a department of the executive branch of the federal government within the meaning of 5 U.S.C. § 552(f)(1), with its headquarters at 950 Pennsylvania Avenue, N.W., Washington, DC 20530. The Department has possession, custody, and control of the records responsive to Zabavsky's FOIA request.

## STATEMENT OF FACTS

14. On March 15, 2022, Attorney General Merrick Garland issued a memorandum for the heads of executive departments and agencies concerning FOIA.  Garland emphasized that FOIA's "basic purpose is to ensure an informed citizenry, which is vital to the functioning of a democratic society and needed to check against corruption and to hold the governers accountable to the governed."  Memorandum for Heads of Executive Departments and Agencies: Freedom of Information Act Guidelines, Memo Att'y Gen (2022), https://www.justice.gov/media/1212566/dl?inline (quoting *NLRB v. Robbins Tire & Rubber Co.*, 437 U.S. 214, 242 (1978) (cleaned up).

15. Garland's memorandum instructs agencies to "actively work with requesters to remove barriers to access" and to "promptly communicate with requesters about their FOIA requests."  *Id.* at 3.  Attorney General

4

Garland noted that the Department may only withhold information if "(1) the agency reasonably foresees that disclosure would harm an interest protected by one of the nine exemptions that FOIA enumerates; or (2) disclosure is prohibited by law. 5 U.S.C. § 552(a)(8)(A)(i). *Id.* at 1. Even where a disclosure "might technically fall within an exemption," it "should not be withheld from a FOIA requester unless the agency can identify a foreseeable harm or legal bar to disclosure. In case of doubt, openness should prevail." *Id.*

## THE FOIA REQUEST

16. On March 30, 2023, Christopher Zampogna submitted on behalf of his client, Andrew Zabavsky, to the Department a FOIA request (attached as **Exhibit A**).

17. The request was for particular records relating to prosecutions brought for obstruction of justice under 18 U.S.C. § 1512(b)(3) as well as a state murder charge.

18. Zabavsky requested:

    All records associated with a person charged under both 18 U.S.C. § 1512(b)(3) and a murder charge including, but not limited to, charging documents (indictments), and case numbers.

19. Zabavsky further requested that his counsel:

    [B]e allowed to inspect the hard copy of the indictments, if any exist in a

5

time period before electronic filing to determines such possibility of police involvement.

20. The release of these records is in the public interest because their disclosure would inform the American people about prosecutorial decisions involved in the filing of charges against law enforcement officers.

21. Furthermore, it is necessary to support Zabavsky's Post-Trial Motions in 1:21-cr-598-PLF in the District Court for the District of Columbia.

22. On April 3, 2023, the Department provided an electronic FOIA request acknowledgment notification to Zabavsky, confirming receipt of the Request and assigning it tracking number EOUSA-2023-001699. The Department assigned this request to the complex track. This document is attached as **Exhibit B**.

23. The Department called Zampogna, P.C. and spoke with Abraham Bluestone, an associate attorney with Zampogna PC, to limit the requested materials.

24. Zampogna, P.C. agreed to limit the search to all prosecutions under 18 U.S.C. § 1512(b)(3), notwithstanding whether there was a murder charge as well.

25. On April 19, 2023, the Department delivered to Christopher Zampogna, counsel for Zabavsky, a letter requesting an advance payment of $953.04 to process the request. This letter is attached as **Exhibit C**.

26. On May 5, 2023, Zabavsky, through counsel Zampogna, P.C., mailed to the Department a check in the amount of $953.04.

27. On June 5, 2023, the Department provided what it claimed was full production, saying that "[a]ll of the records you seek are being made available to you." That letter is attached as **Exhibit D**.

28. Attached to the June 5, 2023 correspondence was a 96 page document which contained (1) the federal district, (2) the USAO number, (3) the case date, and (4) the charge for every person charged under 18 U.S.C. § 1512(b)(3) since fiscal year 1992. That document is attached as **Exhibit E**.

29. That production does not contain items necessary to identify the cases. Notably the production does not contain case numbers nor does the "case date" correspond to the filing date of any cases in the U.S. District Court. The case number was requested in Zabavsky's Request and so the Department was required to provide that responsive record.

30. Zampogna, P.C., acting on behalf of Zabavsky, contacted the Executive Office for United States Attorneys' FOIA Office via phone on June 5, 2023, June 20, 2023, June 26, 2023, and July 7, 2023 to request a responsive production.

31. No attorney or paralegal assigned to this matter by the government ever answered the phone, returned a call, or emailed Zampogna, P.C. in response to these efforts.

32. On July 21, 2023, Zabavsky, through counsel Zampogna, P.C., filed an appeal of the Department's constructive denial of his FOIA request.

33. That appeal was assigned the tracking number A-2023-01661.

34. Because the Department has not responded to this appeal, Zabavsky has constructively exhausted his administrative remedies after the expiration of over three /months.

35. Zabavsky thus seeks immediate judicial review of the matter.

36. The Department's failure to timely or otherwise produce records responsive to Zabavsky's request directly violates the memorandum issued by Attorney General Garland regarding the Department's FOIA obligations.

### FIRST CAUSE OF ACTION

### Violation of FOIA, 5 U.S.C. § 552
**(Wrongful Withholding by the Department of
Non-Exempt Records Responsive to Request)**

37. Zabavsky repeats and incorporates by reference each of the foregoing paragraphs as if fully set forth below.

38. Through his March 30, 2023 Request, Zabavsky properly requested records within the possession, custody, and control of the Department.

39. The Department of Justice is a federal agency subject to FOIA's statutory provisions and is obligated to provide, in a timely manner, all non-exempt records responsive to Zabavsky's Request.

40. In the event that the Department withholds any responsive records, it must provide a lawful reason for withholding those records in response to a FOIA request.

41. The Department of Justice has failed to provide a response by not providing any means to obtain the documents listed because it did not provide the case number rather a number only the Department of Justice has knowledge about.

42. This purposeful misleading response deprives Zabavsky of the basic and fundamental right provided for in the Freedom of Information Act.

43. The Department of Justice has provided no such lawful reasons for withholding responsive records and has demonstrably ignored Zabavsky's Request, the Department's statutory obligations under FOIA, and the memorandum issued by Attorney General Garland.

44. By failing to provide non-exempt records responsive to Zabavsky's Request, the Department is wrongfully withholding agency records lawfully requested by Zabavsky in violation of the Department's statutory FOIA obligations.

45. Zabavsky is thus entitled to declaratory and injunctive relief requiring the Department of Justice to produce promptly any and all records responsive to Zabavsky's Request.

## SECOND CAUSE OF ACTION

### Violation of FOIA, 5 U.S.C. § 552
**(Failure to Provide Documents by the Department
In Response to Request)**

46. Zabavsky repeats and incorporates by reference each of the foregoing paragraphs as if fully set forth below.

47. Through his March 30, 2023 Request, Zabavsky properly requested records within the possession, custody, and control of the Department.

48. The Department of Justice is a federal agency subject to FOIA's statutory provisions and is obligated to provide, in a timely manner, all non-exempt records responsive to Zabavsky's Request. In the event that the Department withholds any responsive records, it must provide a lawful reason for withholding those records in response to a FOIA request.

49. The Department failed to provide responsive materials to this proper request

50. Zabavsky is thus entitled to declaratory and injunctive relief requiring the Department of Justice to produce promptly any and all records responsive to Zabavsky's request.

**WHEREFORE**, Zabavsky respectfully requests that this Court:

a. Assume jurisdiction in this matter and maintain jurisdiction until the Department of Justice complies with its statutory FOIA production obligations and any and all orders of this Court;

b. Declare the Department of Justice in violation of FOIA and order it to conduct immediately a records search or searches reasonably calculated to identify all records responsive to Zabavsky's Request;

c. Order the Department of Justice to produce, within twenty days of the Court's order or by other such date as the Court deems appropriate, any and all records responsive to Zabavsky's Request;

d. Enjoin the Government from continuing to withhold any and all non-exempt records responsive to Zabavsky's Request;

e. Award Zabavsky his fees, costs, disbursements, and expenses, including reasonable attorney's fees and other litigation costs reasonably incurred in this action, pursuant to 5 U.S.C. § 552(a)(4)(E)(i); and

f. Grant Zabavsky equitable and such other relief as this Court may deem just and proper.

Dated this 9 November 2023, at the District of Columbia.

> _/s/ Christopher Zampogna_
> Christopher Zampogna
> Zampogna, P.C.
> 1776 K St NW, Ste 700
> Washington, DC 20006
> (202)223-6635
> caz@zampognalaw.com
> DC Bar Bo. 449851
> Counsel for Lt. A. Zabavsky

# EXHIBIT A

# Zampogna, P.C.
### Attorneys at Law

_____1776 K Street, N.W. Suite 700 Washington, DC 20006 _____

Tel.: 202.223.6635  * www.zampognalaw.com

March 30, 2023

Kevin Krebs, Assistant Director, FOIA/Privacy Staff
Executive Office for United States Attorneys
Department of Justice
175 N Street, NE
Suite 5.400
Washington, DC 20530-0001
(202)252-6020

_Uploaded via Portal_

### Re: Freedom of Information Act Request

Dear Mr. Krebs,

This is a request made under the Freedom of Information Act.  I request an opportunity to inspect or obtain copies of certain records regarding charges brought for obstruction of justice under 18 U.S.C. § 1512(b)(3) as well as a state murder charge.

This firm represents Andrew Zabavsky, who has been convicted by the U.S. Department of Justice in the U.S. District Court for the District of Columbia, case no. 1:21-cr-598-PLF-02. His co-defendant, Terence Sutton, has been convicted of second-degree murder under DC law. We formally request all records associated with a person charged under both 18 U.S.C. § 1512(b)(3) and a murder charge including, but not limited to, charging documents (indictments), and case numbers.

This request is related to another pending request, 23-00068-F, where I was recently informed by the Civil Rights Division's FOIA office that your office would have these records, in violation of the CRD's obligations under departmental regulations to refer the case to your office.  5 C.F.R. § 16.4(c).   Further, we received a letter on March 29, 2023, from your office, which remarkably neither confirmed nor denied the existence of the requested documents.

Per the aforementioned letter from your office dated March 29, 2023, you indicated that a more expansive search could be conducted, and we then ask that you increase the search terms to that of the total prosecutions under this statute as you claim you are able to locate.  Specifically, per your statement you cannot limit the search to just police officers but after identification we ask that we would be allowed to inspect the hard copy of the indictments, if any exist in a time period before electronic filing to determine such possibility of police involvement.

1

This information is necessary to demonstrate that the indictment and pending case is the first of its kind being tried as connected to a state murder charge. This information is being sought for commercial purposes.

I am willing to pay fees for this request up to a maximum of $100. If you estimate that the fees will exceed this limit, please inform me first.

I ask that my request receive expedited processing because of the ongoing prosecution of Lt. Andrew Zabavsky by the Department of Justice. I need these records promptly in order to properly represent my client through the post-trial motion and appeal process.

Should you have any questions or concerns regarding the identity of the records, the scale of the request, or any other matter, please feel free to reach me at (202)223-6635 or caz@zampognalaw.com. I look forward to hearing back from you within the allotted statutory time frame for expedited processing.

Thank you for your consideration of this request.

*/s/Christopher Zampogna*
Christopher A. Zampogna
Zampogna, P.C.
D.C. Bar No.: 44985
1776 K St NW, Ste 700
Washington, DC 20006
(202)223-6635
caz@zampognalaw.com
Attorney for Andrew Zabavsky

CZ:ab

2

# EXHIBIT B



**U.S. Department of Justice**

Executive Office for United States Attorneys

---

Freedom of Information and Privacy Staff            *Suite 5.400, 3CON Building*        *(202) 252-6020*
                                                    *175N Street, NE*
                                                    *Washington, DC  20530*

April 03, 2023

VIA PAL

Christopher Zampogna
Zampogna, P.C.
1776 K St NW, Ste 700
Washington, DC  20006
caz@zampognalaw.com

      Re: Request Number: EOUSA-2023-001699
      Subject of Request:

Dear Christopher Zampogna:

      This letter acknowledges receipt of your Freedom of Information Act/Privacy Act (FOIA/PA) request in the Executive Office for United States Attorneys (EOUSA). Your request has been assigned tracking number <u>EOUSA-2023-001699</u>. Please refer to this number in any future correspondence with this Office.

      Please be advised, EOUSA is limiting the search to the number of total prosecutions under the statute you provided. The records you seek require a search in one or more field offices and potentially involves voluminous records and/or requires consultation with another agency/component with a substantial interest in the subject-matter and therefore falls within "unusual circumstances." *See* 5 U.S.C.S § 552(a)(6)(B)(i)-(iii). Accordingly, we are extending the time limit to respond to our request beyond the ten additional days provided by the statute. The time needed to process your request will necessarily depend on the complexity of our records search and on the volume and complexity of any records located. For your information, this Office assigns incoming requests to one of three tracks: simple, complex, or expedited.  Each request is then handled on a first-in, first-out basis in relation to other requests in the same track. Simple requests usually receive a response in approximately 30 business days, whereas complex requests necessarily take longer.  At this time, your request has been assigned to the complex track.

      Under FOIA and Department of Justice regulations you may be required to pay certain costs associated with processing your request, including, searching for, reviewing, and duplicating requested records. Consequently, you may incur those costs, unless you have requested and been granted a waiver or reduction in fees. If you have requested a fee waiver, we have not yet made a decision on your request. We will do so after we determine whether the

processing of your request will result in any assessable fees. In most instances, the first 100 pages to duplicate and the first two hours to search for records responsive to your request, will be provided to you free of charge. If after making those allowances, we determine that the cost to process your request will amount to more than $25.00, we will notify you in writing at a later date.[1]  Requests that are specific, concrete and of limited scope (in time and/or subject matter) generally enable us to respond to you more quickly and possibly assess lower fees. To avoid delay and reduce any potential fees, we respectfully request that you modify and narrow the scope of your request (*See* Attachment).

You may contact our FOIA Public Liaison at the Executive Office for United States Attorneys (EOUSA) for any further assistance and to discuss any aspect of your request.  The contact information for EOUSA is 175 N Street, NE, Suite 5.400, Washington, DC 20530; telephone at 202-252-6020.  Additionally, you may contact the Office of Government Information Services (OGIS) at the National Archives and Records Administration to inquire about the FOIA mediation services they offer. The contact information for OGIS is as follows: Office of Government Information Services, National Archives and Records Administration, 8601 Adelphi Road-OGIS, College Park, Maryland 20740-6001; e-mail at ogis@nara.gov; telephone at 202-741-5770; toll free at 1-877-684-6448; or facsimile at 202-741-5769.

Sincerely,

Kevin Krebs
Assistant Director

Attachment

---

[1] Search and review fees by professional personnel are charged at $40 per hour and duplication fees are assessed at five cents per page.

**THIS IS NOT A BILL.  DO NOT SEND MONEY**

Requester: Christopher Zampogna                Request No. EOUSA-2023-001699

**CHOOSE ONE**


____ I wish to narrow my request in an attempt to obtain a faster response and/or reduce fees as follows:


____ I understand that I am entitled to the first 100 pages and two hours of search time for free. Please do not search beyond two hours, nor duplicate beyond 100 pages.


____ I agree to pay up to the following amount for duplication and search time: $_____. **I understand that this payment is required even if no documents are located or released to me**. In the event that documents are located and released to me, I understand that I may be charged duplication fees in addition to search fees.


____I wish to withdraw my request.




_____                    _____
Signature                                          Date


Please return to:
EOUSA
FOIA/PA
175 N Street, NE, 5th Floor, FOIA Suite
Washington, DC 20530

# EXHIBIT C



**U.S. Department of Justice**

Executive Office for United States Attorneys

_____

Freedom of Information and Privacy Staff          *Suite 5.400, 3CON Building*          *(202) 252-6020*
                                                  *175N Street, NE*
                                                  *Washington, DC  20530*

April 19, 2023

VIA PAL

Christopher Zampogna
Zampogna, P.C.
1776 K St NW, Ste 700
Washington, DC  20006
caz@zampognalaw.com

      Re: Request Number  EOUSA-2023-001699
      Date of Receipt:      March 31, 2023
      Subject of Request:   Number of prosecutions under  18 U.S.C. § 1512(b)(3)

Dear Christopher Zampogna:

      We are currently searching for documents responsive to your FOIA/PA request, and we have reached the two hours of search time provided to you at no charge.  Department of Justice Regulations, specifically 28 CFR 16.10(i), provide that our office may collect an advance payment **before we continue processing your request** if we estimate fees will exceed $250.00.  We estimate that six hours will be required to complete the search for the records you requested.  EOUSA will incur direct costs from a contractor  at a rate of $158.84 per hour to complete the search of the number of prosecutions under 18 U.S.C. § 1512(b)(3). It is estimated that the search will take roughly 6 hours to complete, which will cost $953.04. Please note, the search will be limited to the statute listed as EOUSA does not track state charges and would require another statute number if you wish to have specific federal murder statutes searched.

      Accordingly, an advance payment of $953.04 in the form of a check or money order, payable to the Treasury of the United States, must be received by this office before we will continue processing your request.  **Please indicate on the face of the check the above request number and mail it to the above address.**

       If you wish to reduce your fees, you may reformulate your request by limiting the documents to a specific category or categories.  Or, if you specify that you will only pay up to a certain amount, we will process your case up to that amount.  Finally, keeping in mind that the first two hours were free, you may direct that we terminate your search.

      **Per 28 C.F.R. 16.10(i), your request is not considered received until we receive a response from you.  Please respond within 30 days of the date of this letter, or this matter will be closed**.  Please use the attached form to indicate your wishes.

If you are not satisfied with my response to your request, you may administratively appeal by writing to the Director, Office of Information Policy (OIP), United States Department of Justice, Sixth Floor, 441 G Street, NW, Washington, DC  20530 or you may submit an appeal through OIP's FOIA STAR portal by creating an account following the instructions on OIP's website: https://www.justice.gov/oip/submit-and-track-request-or-appeal. Your appeal must be postmarked or electronically transmitted within ninety (90) days of the date of my response to your request. If you submit your appeal by mail, both the letter and the envelope should be clearly marked "Freedom of Information Act Appeal."

You may contact our FOIA Public Liaison at the Executive Office for United States Attorneys (EOUSA) for any further assistance and to discuss any aspect of your request.  The contact information for EOUSA is 175 N Street, NE, Suite 5.400, Washington, DC 20530; telephone at 202-252-6020.  Additionally, you may contact the Office of Government Information Services (OGIS) at the National Archives and Records Administration to inquire about the FOIA mediation services they offer. The contact information for OGIS is as follows: Office of Government Information Services, National Archives and Records Administration, 8601 Adelphi Road-OGIS, College Park, Maryland 20740-6001; e-mail at ogis@nara.gov; telephone at 202-741-5770; toll free at 1-877-684-6448; or facsimile at 202-741-5769.

Sincerely,

Kevin Krebs
Assistant Director

Enclosure

**Requester:** Christopher Zampogna          **Request Number:** EOUSA-2023-001699

### CHOOSE ONE

___Please do not search any longer.  **I understand that I am entitled to the first 100 pages free.** If you have found releasable documents, send me the free documents and close my case.

___Please do not search any longer.  I wish to withdraw my request.

___I agree to pay the search fee indicated above.  **I understand that this payment is required even if no documents are located or released to me.**  In the event that documents are located and released to me, I understand that I may be charged duplication fees in addition to search fees.

___I wish to reformulate my request in an attempt to reduce search fees.  Please limit my request to the following documents, and notify me of any revised search fee amount: $_____

_____

_____

_____

_____
(Please note that a search for specific records may require more search time and fees).

___I agree to pay up to the following amount for search time: $_____  **I understand that this payment is required even if no documents are located or released to me.** In the event that documents are located and released to me, I understand that I may be charged duplication fees in addition to search fees.


_____          _____
Signature                                       Date



Please return to:

EOUSA
FOIA/PA
Suite 5.400, 3CON Bldg
175 N Street N.E.
Washington, DC 20530-0001

# EXHIBIT D



**U.S. Department of Justice**

Executive Office for United States Attorneys

Freedom of Information and Privacy Staff                    *Suite 5.400, 3CON Building*        *(202) 252-6020*
                                                           *175N Street, NE*
                                                           *Washington, DC 20530*

June 05, 2023

VIA PAL

Christopher Zampogna
Zampogna, P.C.
1776 K St NW, Ste 700
Washington, DC  20006
caz@zampognalaw.com

      Re: Request Number   EOUSA-2023-001699
      Date of Receipt:        March 31, 2023
      Subject of Request:   Number of prosecutions under 18 U.S.C. § 1512(b)(3)

Dear Christopher Zampogna:

      Your request for records under the Freedom of Information Act/Privacy Act has been processed.  This letter constitutes a reply from the Executive Office for United States Attorneys, the official record-keeper for all records located in this office and the various United States Attorneys' Office.  To provide you with the greatest degree of access authorized by the Freedom of Information Act and the Privacy Act, we have considered your request in light of the provisions of both statutes.

      All of the records you seek are being made available to you.  We have processed your request under the Freedom of Information Act and are making all records required to be released, or considered appropriate for release as a matter of discretion, available to you.  This letter is a full release, totaling 96 pages.

      This is the final action on this above-numbered request. If you are not satisfied with my response to your request, you may administratively appeal by writing to the Director, Office of Information Policy (OIP), United States Department of Justice, Sixth Floor, 441 G Street, NW, Washington, DC  20530 or you may submit an appeal through OIP's FOIA STAR portal by creating an account following the instructions on OIP's website: https://www.justice.gov/oip/submit-and-track-request-or-appeal. Your appeal must be postmarked or electronically transmitted within ninety (90) days of the date of my response to your request. If you submit your appeal by mail, both the letter and the envelope should be clearly marked "Freedom of Information Act Appeal."

You may contact our FOIA Public Liaison at the telephone number listed above for any further assistance and to discuss any aspect of your request. Additionally, you may contact the Office of Government Information Services (OGIS) at the National Archives and Records Administration to inquire about the FOIA mediation services they offer. The contact information for OGIS is as follows: Office of Government Information Services, National Archives and Records Administration, 8601 Adelphi Road-OGIS, College Park, Maryland 20740-6001; e-mail at ogis@nara.gov; telephone at 202-741-5770; toll free at 1-877-684-6448; or facsimile at 202-741-5769.

Sincerely,

Kevin Krebs
Assistant Director

Enclosure(s)

# EXHIBIT E

**CRIMINAL CASELOAD STATISTICS***
**FISCAL YEAR 1992**
**DETAIL OF CASES FILED IN DISTRICT COURT W/ DEFENDANTS CHARGED UNDER 18 USC 1512B3**

| DISTRICT | USAO NUMBER | CASE DATE | CHARGE |
|---|---|---|---|
| ALN | 9101434 | 19920228 | 18 :1512b3 |
| ALN | 9101434 | | 18 :0287 |
| ALN | 9101434 | | 18 :1341 |
| ALN | 9101434 | 19920228 | 18 :1512b3 |
| ALN | 9101434 | | 18 :1001 |
| CAS | 9115696 | 19911231 | 18 :1512B3 |
| CAS | 9115696 | | 18 :0922G1 |
| CAS | 9115696 | | 18 :0924C1 |
| CAS | 9115696 | | 18 :1513A2 |
| CAS | 9115696 | | 26 :5861D |
| CAS | 9115696 | 19911231 | 18 :1512B3 |
| CAS | 9115696 | | 18 :0922G1 |
| CAS | 9115696 | | 18 :0924C1 |
| CAS | 9115696 | | 18 :1513A2 |
| CAS | 9115696 | | 26 :5861D |
| CAS | 9115696 | 19911231 | 18 :1512B3 |
| CAS | 9115696 | | 18 :0922G1 |
| CAS | 9115696 | | 18 :0924C1 |
| CAS | 9115696 | | 18 :1513A2 |
| CAS | 9115696 | | 26 :5861D |
| CAS | 9211875 | 19920430 | 18 :1512B3 |
| CAS | 9211875 | | 18 :0371 |
| CAS | 9211875 | | 18 :0371 |
| CAS | 9211875 | | 18 :0922G1 |
| CAS | 9211875 | | 18 :0924C1 |
| CAS | 9211875 | | 18 :2113A |
| CAS | 9211875 | | 18 :2113AD |
| CAS | 9211875 | | 18 :2113AD |
| CAS | 9211875 | | 18 :2113C |
| CAS | 9211875 | 19920430 | 18 :1512B3 |
| CAS | 9211875 | | 18 :0371 |
| CAS | 9211875 | | 18 :0371 |
| CAS | 9211875 | | 18 :0922G1 |
| CAS | 9211875 | | 18 :0924C1 |
| CAS | 9211875 | | 18 :2113A |
| CAS | 9211875 | | 18 :2113AD |
| CAS | 9211875 | | 18 :2113AD |
| CAS | 9211875 | | 18 :2113C |
| CAS | 9211875 | 19920531 | 18 :1512B3 |
| CAS | 9211875 | | 18 :0371 |
| CAS | 9211875 | | 18 :0922G1 |
| CAS | 9211875 | | 18 :2113AD |
| CAS | 9211875 | | 18 :2113C |
| CO | 9200570 | 19920331 | 18 :1512B3 |
| CO | 9201748 | 19920831 | 18 :1512B3 |
| CT | 9101760 | 19911031 | 18 :1512B3 |
| CT | 9101760 | | 18 :1001 |
| CT | 9101760 | | 18 :1512 |
| CT | 9101760 | | 18 :1951 |
| CT | 9101760 | | 18 :1952 |
| CT | 9101760 | | 18 :2314 |
| CT | 9101760 | | 41 :0053 |
| FLM | 9166683 | 19911231 | 18 :1512B3 |
| FLM | 9166683 | | 21 :0841A1 |
| FLM | 9166683 | | 21 :0841A1 |
| FLM | 9166683 | | 21 :0846 |

| | | | |
|---|---|---|---|
| FLM | 9166683 | | 21 :0846 |
| FLM | 9166683 | | 21 :0952 |
| FLM | 9166683 | | 21 :0952 |
| FLM | 9166683 | | 21 :0960 |
| FLM | 9166683 | | 21 :0963 |
| FLM | 9166683 | | 21 :0963 |
| HI | 90R0528 | 19920331 | 18 :1512b3 |
| HI | 90R0528 | | 18 :0287 |
| HI | 90R0528 | | 18 :1001 |
| HI | 90R0528 | | 18 :1341 |
| ILN | 9111545 | 19911231 | 18 :1512B3 |
| ILN | 9111545 | | 18 :0641 |
| ILN | 9111545 | 19911231 | 18 :1512B3 |
| ILN | 9111545 | | 18 :0641 |
| ILN | 9111545 | 19911231 | 18 :1512B3 |
| ILN | 9111545 | | 18 :0641 |
| ILN | 9111545 | 19911231 | 18 :1512B3 |
| ILN | 9111545 | | 18 :0641 |
| MIE | 8801559 | 19920331 | 18 :1512B3 |
| MIE | 8801559 | | 18 :0371 |
| MIE | 8801559 | | 18 :0655A |
| MIE | 8801559 | | 18 :0655C |
| MIE | 8801559 | | 18 :0666A |
| MIE | 8801559 | | 18 :1957A |
| MIE | 8801559 | 19920331 | 18 :1512B3 |
| MIE | 8801559 | | 18 :0371 |
| MIE | 8801559 | | 18 :0655A |
| MIE | 9200103 | 19920630 | 18 :1512B3 |
| MIE | 9200103 | | 18 :1341 |
| MIE | 9200103 | | 18 :1341 |
| MIW | 9200042 | 19920930 | 18 :1512B3 |
| MIW | 9200042 | | 18 :0002 |
| MIW | 9200042 | | 18 :0844H |
| MIW | 9200042 | | 18 :0844I |
| MIW | 9200042 | | 18 :1001 |
| MIW | 9200042 | | 42 :3631A |
| MOW | 9200801 | 19920630 | 18 :1512B3 |
| MOW | 9200801 | | 18 :0371 |
| MOW | 9200801 | | 18 :2314 |
| MOW | 9200801 | 19920630 | 18 :1512B3 |
| MOW | 9200801 | | 18 :0371 |
| MOW | 9200801 | | 18 :2314 |
| NVR | 90R2004 | 19911130 | 18 :1512b3 |
| NVR | 90R2004 | | 18 :0002 |
| NVR | 90R2004 | | 18 :0371 |
| NVR | 90R2004 | 19911130 | 18 :1512b3 |
| NVR | 90R2004 | | 18 :0002 |
| NVR | 90R2004 | | 18 :0371 |
| NVR | 90R2004 | | 18 :1505 |
| NVR | 90R2004 | 19911130 | 18 :1512b3 |
| NVR | 90R2004 | | 18 :0002 |
| NVR | 90R2004 | | 18 :0371 |
| NVR | 90R2004 | | 18 :1505 |
| NYS | 9100746 | 19920731 | 18 :1512B3 |
| NYS | 9100746 | | 18 :0002 |
| NYS | 9100746 | | 18 :1001 |
| NYS | 9100746 | | 18 :1014 |
| NYS | 9100746 | | 18 :1341 |
| NYS | 9100746 | | 18 :1956A1B |
| NYS | 9100746 | | 18 :1962C |
| OKW | 9200743 | 19920630 | 18 :1512B3 |

| OKW | 9200743 |          | 18 :0641    |
| OKW | 9200743 |          | 18 :0641    |
| TXS | 9004839 | 19920131 | 18 :1512B3  |
| VAE | 9103594 | 19920131 | 18 :1512B3  |
| VAE | 9103594 |          | 18 :0371    |
| VAE | 9103594 |          | 18 :1028A3  |
| VAE | 9103594 |          | 18 :1029A1  |
| VAE | 9103594 |          | 18 :1029A3  |
| VAE | 9103594 |          | 18 :1029B2  |
| VAE | 9103594 |          | 18 :1343    |
| VAE | 9103594 |          | 18 :1344    |
| VAE | 9103594 |          | 18 :1503    |
| VAE | 9103594 |          | 18 :1956    |
| VAE | 9103594 |          | 18 :1957    |
| VAE | 9200291 | 19920131 | 18 :1512B3  |
| VAE | 9200291 |          | 18 :1028A1  |
| VAE | 9200291 |          | 18 :1510A   |
| VAE | 9200291 |          | 18 :2232A   |
| VAE | 9200291 |          | 42 :0408A7C |
| VT  | 92R0057 | 19920430 | 18 :1512b3  |
| VT  | 92R0057 |          | 18 :0241    |
| VT  | 92R0057 |          | 18 :0371    |
| VT  | 92R0057 |          | 18 :1503    |
| VT  | 92R0057 |          | 18 :1512b1  |
| VT  | 92R0057 |          | 18 :1512b2  |
| VT  | 92R0057 |          | 18 :1513a2  |
| VT  | 92R0057 | 19920531 | 18 :1512b3  |
| VT  | 92R0057 |          | 18 :0241    |
| VT  | 92R0057 |          | 18 :0371    |
| VT  | 92R0057 |          | 18 :1503    |
| VT  | 92R0057 |          | 18 :1512b1  |
| VT  | 92R0057 |          | 18 :1512b2  |
| VT  | 92R0057 |          | 18 :1513a2  |
| VT  | 92R0057 | 19920630 | 18 :1512b3  |
| VT  | 92R0057 |          | 18 :0241    |
| VT  | 92R0057 |          | 18 :0371    |
| VT  | 92R0057 |          | 18 :1503    |
| VT  | 92R0057 |          | 18 :1512b1  |
| VT  | 92R0057 |          | 18 :1512b2  |
| VT  | 92R0057 |          | 18 :1513a2  |

*Caseload data extracted from the United States Attorneys' Case Management System.

**CRIMINAL CASELOAD STATISTICS***
**FISCAL YEAR 1993**
**DETAIL OF CASES FILED IN DISTRICT COURT W/ DEFENDANTS CHARGED UNDER 18 USC 1512B3**

| DISTRICT | USAO NUMBER | CASE DATE | CHARGE |
|---|---|---|---|
| ALN | 9300044 | 19930228 | 18 :1512b3 |
| ALN | 9300044 | | 21 :0841a1 |
| ALN | 9300044 | | 21 :0841a1 |
| ALN | 9300044 | | 21 :0846 |
| ALN | 9300044 | | 21 :0846 |
| AZ | 9300011 | 19930831 | 18 :1512b3 |
| AZ | 9300011 | | 18 :0242 |
| AZ | 9302263 | 19930731 | 18 :1512b3 |
| AZ | 9302263 | | 21 :0841a1 |
| AZ | 9302263 | | 21 :0846 |
| AZ | 9302263 | 19930731 | 18 :1512b3 |
| AZ | 9302263 | | 18 :1512b1 |
| AZ | 9302263 | | 21 :0841a1 |
| AZ | 9302263 | | 21 :0846 |
| AZ | 9303074 | 19930731 | 18 :1512b3 |
| AZ | 9303074 | | 18 :0924c |
| AZ | 9303074 | | 18 :1111 |
| AZ | 9303074 | | 18 :1111 |
| FLM | 9381411 | 19930930 | 18 :1512B3 |
| FLM | 9381411 | | 18 :1512B1 |
| FLM | 9381411 | | 18 :1512B1 |
| FLM | 9381411 | 19930930 | 18 :1512B3 |
| FLM | 9381411 | | 18 :1512B1 |
| FLM | 9381411 | | 18 :1512B1 |
| GAN | 9202827 | 19930531 | 18 :1512B3 |
| GAN | 9202827 | | 18 :0286 |
| GAN | 9202827 | | 18 :0287 |
| ILN | 9311068 | 19930831 | 18 :1512B3 |
| ILN | 9311068 | | 18 :0002 |
| ILN | 9311068 | | 18 :0241 |
| ILN | 9311068 | | 18 :0666 |
| ILN | 9311068 | | 18 :1951 |
| ILN | 9311068 | | 18 :1956A1B |
| ILN | 9311068 | | 18 :1962C |
| ILN | 9311068 | | 21 :0846 |
| ILN | 9311068 | | 26 :72061 |
| ILN | 9311068 | | 31 :5322A |
| ILN | 9311068 | | 31 :5324A3 |
| ILS | 93R0175 | 19930531 | 18 :1512b3 |
| ILS | 93R0175 | | 18 :1512b1 |
| ILS | 93R0175 | | 21 :0843b |
| ILS | 93R0175 | | 21 :0846 |
| ILS | 93R0175 | 19930531 | 18 :1512b3 |
| ILS | 93R0175 | | 18 :0922g |
| ILS | 93R0175 | | 21 :0846 |
| INN | 9100067 | 19930930 | 18 :1512B3 |
| INN | 9100067 | | 18 :0844I |
| INN | 9100067 | | 18 :1341 |
| INN | 9100067 | | 18 :1512B1 |
| INN | 9100067 | | 18 :1952 |
| INN | 9100067 | | 18 :1962C |
| INN | 9100067 | | 18 :1962D |
| KYE | 9201296 | 19930131 | 18 :1512B3 |
| KYE | 9201296 | | 18 :0371 |
| KYE | 9201296 | | 18 :0641 |
| KYE | 9201296 | | 18 :1503 |

| | | | |
|---|---|---|---|
| KYE | 9201296 | | 18 :1512B1 |
| MA | 9200028 | 19930630 | 18 :1512b3 |
| MA | 9200028 | | 18 :0002 |
| MA | 9200028 | | 18 :1956a1B |
| MA | 9200028 | | 21 :0841a1 |
| MA | 9200028 | | 21 :0846 |
| MA | 9200028 | | 21 :0853 |
| MA | 9200028 | | 26 :7206(1) |
| MA | 9300069 | 19930331 | 18 :1512b3 |
| MOW | 9301068 | 19930831 | 18 :1512B3 |
| MOW | 9301068 | | 18 :2232A |
| MOW | 9301068 | | 21 :0846 |
| NH | 89R0152 | 19930831 | 18 :1512b3 |
| NH | 89R0152 | | 18 :0152 |
| NH | 89R0152 | | 18 :0664 |
| NH | 89R0152 | | 18 :1014 |
| NH | 89R0152 | | 18 :1027 |
| NH | 89R0152 | | 18 :1343 |
| NH | 89R0152 | | 18 :1344 |
| NH | 89R0152 | | 18 :1512b1 |
| NH | 89R0152 | | 18 :1512b2A |
| NH | 89R0152 | | 18 :1621 |
| NH | 93R0119 | 19930430 | 18 :1512b3 |
| NH | 93R0119 | | 18 :1512b2A |
| NYE | 9201823 | 19921231 | 18 :1512B3 |
| NYE | 9201823 | | 18 :0002 |
| NYE | 9201823 | | 18 :0922G |
| NYE | 9201823 | | 18 :0924A2 |
| NYE | 9201823 | | 18 :0924C1 |
| NYE | 9201823 | | 18 :3551 |
| NYE | 9201823 | | 21 :0841B1A |
| NYE | 9201823 | | 21 :0846 |
| NYE | 9201823 | | 21 :0846 |
| OHN | 9300671 | 19930331 | 18 :1512B3 |
| OHN | 9300671 | | 18 :1513A2 |
| OHN | 9300671 | | 21 :0841A1 |
| OHN | 9300671 | | 21 :0846 |
| OHN | 9300671 | | 21 :0846 |
| OKW | 9201956 | 19921130 | 18 :1512B3 |
| OKW | 9201956 | | 18 :0002 |
| OKW | 9201956 | | 18 :0242 |
| OKW | 9201956 | | 18 :0371 |
| OKW | 9201956 | | 18 :1001 |
| PAE | 9001747 | 19930331 | 18 :1512B3 |
| PAE | 9001747 | | 18 :0002 |
| PAE | 9001747 | | 21 :0841A1 |
| PAE | 9001747 | | 21 :0846 |
| PAE | 9001747 | | 21 :0853A1 |
| PAE | 9001747 | | 21 :0853A2 |
| RI | 93R0172 | 19930930 | 18 :1512b3 |
| RI | 93R0172 | 19930930 | 18 :1512b3 |
| SC | 9202866 | 19921031 | 18 :1512B3 |
| SC | 9202866 | | 21 :0841A1 |
| SC | 9202866 | | 21 :0841A1 |
| SC | 9202866 | | 21 :0846 |
| SC | 9202866 | | 21 :0846 |
| SC | 9202866 | | 21 :0846 |
| SC | 9202880 | 19921031 | 18 :1512B3 |
| SC | 9202880 | | 18 :1114 |
| SC | 9202880 | | 18 :1114 |
| SC | 9202880 | | 18 :1503 |

| SC | 9202880 | | 18 :1503 |
| SC | 9202880 | | 18 :1512A1A |
| SC | 9202880 | | 18 :1512A1A |
| SC | 9202880 | | 18 :1512B1 |
| SC | 9202880 | | 18 :1512B1 |
| SC | 9202880 | | 18 :1962C |
| SC | 9202880 | | 18 :1962C |
| SC | 9202880 | | 18 :1962D |
| SC | 9202880 | | 18 :1962D |
| SC | 9202880 | | 21 :0841A1 |
| SC | 9202880 | | 21 :0841A1 |
| SC | 9202880 | | 21 :0841A1 |
| SC | 9202880 | | 21 :0846 |
| SC | 9202880 | | 21 :0846 |
| TXW | 9200552 | 19930930 | 18 :1512B3 |
| TXW | 9200552 | | 18 :0002 |
| TXW | 9200552 | | 18 :1010 |
| TXW | 9200552 | | 18 :1012 |
| VAE | 9102481 | 19930831 | 18 :1512b3 |
| VAE | 9102481 | | 18 :0841&2 |
| VAE | 9102481 | | 18 :1503 |
| VAE | 9102481 | | 18 :1513 |
| VAE | 9102481 | | 18 :1513 |
| VAE | 9102481 | | 18 :1956&2 |
| VAE | 9102481 | | 21 :0843b&2 |
| VAE | 9102481 | | 21 :0846 |
| VAE | 9102481 | | 26 :7206(1) |
| VAE | 9102481 | | 31 :5323(3) |
| VAW | 9300375 | 19930331 | 18 :1512B3 |
| VAW | 9300375 | | 18 :0002 |
| VAW | 9300375 | | 21 :0841A1 |
| VAW | 9300375 | | 21 :0846 |
| VAW | 9300375 | 19930331 | 18 :1512B3 |
| VAW | 9300375 | | 18 :0002 |
| VAW | 9300375 | | 21 :0846 |

*Caseload data extracted from the United States Attorneys' Case Management System.

**CRIMINAL CASELOAD STATISTICS\***
**FISCAL YEAR 1994**
**DETAIL OF CASES FILED IN DISTRICT COURT W/ DEFENDANTS CHARGED UNDER 18 USC 1512B3**

| DISTRICT | USAO NUMBER | CASE DATE | CHARGE |
|---|---|---|---|
| ALN | 9200669 | 19940531 | 18 :1512B3 |
| ALN | 9200669 | | 18 :0371 |
| ALN | 9200669 | | 18 :1512B1 |
| ALN | 9200669 | | 18 :1622 |
| ALN | 9200669 | | 18 :1623 |
| ALN | 9200669 | | 21 :0841 |
| ALN | 9200669 | | 21 :0846 |
| ALN | 9200669 | 19940531 | 18 :1512B3 |
| ALN | 9200669 | | 18 :0371 |
| ALN | 9200669 | | 18 :1512B1 |
| ALN | 9200669 | | 18 :1622 |
| ALN | 9200669 | | 18 :1623 |
| ALN | 9200669 | | 21 :0841 |
| ALN | 9200669 | | 21 :0846 |
| CAE | 9302481 | 19940531 | 18 :1512B3 |
| CAE | 9302481 | | 18 :0241 |
| CAE | 9302481 | | 18 :0241 |
| CAE | 9302481 | | 18 :0245B2F |
| FLM | 9274327 | 19931130 | 18 :1512B3 |
| FLM | 9274327 | | 21 :0841A1 |
| FLM | 9274327 | | 21 :0841A1 |
| FLM | 9274327 | | 21 :0841A1 |
| FLM | 9274327 | | 21 :0846 |
| FLM | 9274327 | | 21 :0846 |
| FLM | 9274327 | | 21 :0846 |
| FLM | 9274327 | 19931130 | 18 :1512B3 |
| FLM | 9274327 | | 21 :0841A1 |
| FLM | 9274327 | | 21 :0841A1 |
| FLM | 9274327 | | 21 :0841A1 |
| FLM | 9274327 | | 21 :0846 |
| FLM | 9274327 | | 21 :0846 |
| FLM | 9274327 | | 21 :0846 |
| FLM | 9377421 | 19931130 | 18 :1512B3 |
| FLM | 9377421 | | 18 :1512B1 |
| FLM | 9377421 | | 21 :0841A1 |
| FLM | 9377421 | | 21 :0846 |
| FLM | 9377421 | 19931130 | 18 :1512B3 |
| FLM | 9377421 | | 18 :1512B1 |
| FLM | 9377421 | | 21 :0841A1 |
| ILN | 9310931 | 19940731 | 18 :1512B3 |
| ILN | 9310931 | | 18 :0373 |
| ILN | 9310931 | | 18 :0924C |
| ILN | 9310931 | | 18 :1503 |
| ILN | 9310931 | | 18 :1512A1C |
| ILN | 9310931 | | 18 :1512B1 |
| ILN | 9310931 | | 18 :1513 |
| ILN | 9310931 | | 18 :1513A2 |
| INN | 9100067 | 19931031 | 18 :1512B3 |
| INN | 9100067 | | 18 :0844I |
| INN | 9100067 | | 18 :1341 |
| INN | 9100067 | | 18 :1512B1 |
| INN | 9100067 | | 18 :1952 |
| INN | 9100067 | | 18 :1962C |
| INN | 9100067 | | 18 :1962D |
| KSK | 93R1251 | 19931231 | 18 :1512B3 |
| KSK | 93R1251 | | 18 :15123 |

| NYE | 9300711 | 19940731 | 18 :1512B3 |
| NYE | 9300711 | | 18 :0002 |
| NYE | 9300711 | | 18 :0371 |
| NYE | 9300711 | | 18 :1001 |
| NYE | 9300711 | | 18 :2314 |
| NYE | 9300711 | | 18 :2315 |
| NYE | 9300711 | | 18 :3551 |
| PR | 9301029 | 19940831 | 18 :1512B3 |
| PR | 9301029 | | 18 :0922A1A |
| PR | 9301029 | | 18 :0922G1 |
| PR | 9301029 | | 18 :0924A1D |
| PR | 9301029 | | 18 :1512H |
| WAW | 9002603 | 19940831 | 18 :1512B3 |
| WAW | 9002603 | | 18 :0002 |
| WAW | 9002603 | | 18 :0241 |
| WAW | 9002603 | | 18 :08441 |
| WAW | 9002603 | | 18 :15123 |
| WVN | 94R0175 | 19940630 | 18 :1512B3 |
| WVN | 94R0175 | | 18 :15123 |

*Caseload data extracted from the United States Attorneys' Case Management System.

**CRIMINAL CASELOAD STATISTICS***
**FISCAL YEAR 1995**
**DETAIL OF CASES FILED IN DISTRICT COURT W/ DEFENDANTS CHARGED UNDER 18 USC 1512B3**

| DISTRICT | USAO NUMBER | CASE DATE | CHARGE |
|---|---|---|---|
| CAE | 9502186 | 19950930 | 18 :1512B3 |
| CAE | 9502186 | | 18 :0641 |
| CAE | 9502186 | | 18 :0641 |
| CAE | 9502186 | | 18 :1512C |
| CAN | 9401448 | 19950731 | 18 :1512B3 |
| CAN | 9401448 | | 18 :0002 |
| CAN | 9401448 | | 18 :0003 |
| CAN | 9401448 | | 18 :0371 |
| CAN | 9401448 | | 18 :0924C1 |
| CAN | 9401448 | | 18 :1001 |
| CAN | 9401448 | | 18 :1014 |
| CAN | 9401448 | | 18 :1512B1 |
| CAN | 9401448 | | 18 :1512B13 |
| CAN | 9401448 | | 18 :19561B |
| CAN | 9401448 | | 18 :1956A1B |
| CAN | 9401448 | | 18 :1956A1B |
| CAN | 9401448 | | 18 :1956A1B |
| CAN | 9401448 | | 18 :1956H |
| CAN | 9401448 | | 18 :1956H |
| CAN | 9401448 | | 18 :53241 |
| CAN | 9401448 | | 31 :010311 |
| CAN | 9401448 | | 31 :010311 |
| CAN | 9401448 | | 31 :010322 |
| CAN | 9401448 | | 31 :010322 |
| CAN | 9401448 | | 31 :5322A |
| CAN | 9401448 | | 31 :5322A |
| CAN | 9401448 | | 31 :53241 |
| CAN | 9401448 | | 31 :53241 |
| CAS | 9418300 | 19941231 | 18 :1512B3 |
| CAS | 9418300 | | 18 :0876 |
| FLM | 9484240 | 19950831 | 18 :1512B3 |
| FLM | 9484240 | | 18 :1503A |
| FLM | 9484240 | | 18 :1512B1 |
| FLM | 9484240 | | 18 :1512B2A |
| FLM | 9484240 | | 18 :1952A1 |
| FLM | 9484240 | | 18 :1952A3 |
| FLM | 9484240 | | 18 :1956H |
| FLM | 9484240 | | 18 :1963 |
| FLM | 9484240 | | 18 :2422 |
| FLM | 9484240 | | 21 :0853P |
| FLM | 9484240 | 19950930 | 18 :1512B3 |
| FLM | 9484240 | | 18 :0922G1 |
| FLM | 9484240 | | 18 :1952A3 |
| FLM | 9484240 | | 18 :1962D |
| FLM | 9484240 | 19950831 | 18 :1512B3 |
| FLM | 9484240 | | 18 :1512A1 |
| FLM | 9484240 | | 18 :1952A1 |
| FLM | 9484240 | | 18 :1952A3 |
| FLM | 9484240 | | 18 :1956H |
| FLM | 9484240 | | 18 :1962C |
| FLM | 9484240 | | 18 :1962D |
| FLM | 9484240 | | 18 :1963 |
| FLM | 9484240 | | 21 :0853P |
| ILN | 9410566 | 19950930 | 18 :1512B3 |
| ILN | 9410566 | | 18 :0876 |
| ILN | 9410566 | | 18 :1001 |

| ILN | 9519014 | 19950430 | 18 :1512B3 |
|-----|---------|----------|------------|
| ILN | 9519014 |          | 26 :7201   |
| ILN | 9519014 |          | 26 :7201   |
| ILN | 9519014 |          | 26 :7203   |
| ILN | 9519014 |          | 26 :7203   |
| ILN | 9519014 |          | 26 :7212A  |
| LAE | 9300482 | 19941231 | 18 :1512B3 |
| LAE | 9300482 |          | 18 :0002   |
| LAE | 9300482 |          | 18 :0002   |
| LAE | 9300482 |          | 18 :0287   |
| LAE | 9300482 |          | 18 :0371   |
| LAE | 9300482 |          | 18 :0371   |
| LAE | 9300482 | 19941231 | 18 :1512B3 |
| LAE | 9300482 |          | 18 :0002   |
| LAE | 9300482 |          | 18 :0002   |
| LAE | 9300482 |          | 18 :0242   |
| LAE | 9300482 |          | 18 :0242   |
| LAE | 9300482 |          | 18 :0287   |
| LAE | 9300482 |          | 18 :0371   |
| LAE | 9300482 |          | 18 :0371   |
| LAE | 9300482 | 19941231 | 18 :1512B3 |
| LAE | 9300482 |          | 18 :0002   |
| LAE | 9300482 |          | 18 :0002   |
| LAE | 9300482 |          | 18 :0287   |
| LAE | 9300482 |          | 18 :0371   |
| LAE | 9300482 |          | 18 :0371   |
| MA  | 9501527 | 19950930 | 18 :1512B3 |
| MA  | 9501527 |          | 21 :0841A1 |
| MIE | 9500283 | 19950630 | 18 :1512B3 |
| MIE | 9500283 |          | 26 :5861D  |
| MIE | 9500283 |          | 26 :5861D  |
| NYE | 9202941 | 19950930 | 18 :1512B3 |
| NYE | 9202941 |          | 18 :0002   |
| NYE | 9202941 |          | 18 :0371   |
| NYE | 9202941 |          | 18 :1001   |
| NYE | 9202941 |          | 18 :3551   |
| NYE | 9202941 | 19950930 | 18 :1512B3 |
| NYE | 9202941 |          | 18 :0002   |
| NYE | 9202941 |          | 18 :0371   |
| NYE | 9202941 |          | 18 :1001   |
| NYE | 9202941 |          | 18 :3551   |
| NYE | 9202941 | 19950930 | 18 :1512B3 |
| NYE | 9202941 |          | 18 :0002   |
| NYE | 9202941 |          | 18 :0371   |
| NYE | 9202941 |          | 18 :1001   |
| NYE | 9202941 |          | 18 :3551   |
| NYE | 9202941 | 19950930 | 18 :1512B3 |
| NYE | 9202941 |          | 18 :0002   |
| NYE | 9202941 |          | 18 :0371   |
| NYE | 9202941 |          | 18 :1001   |
| NYE | 9202941 |          | 18 :3551   |
| NYE | 9202941 | 19950930 | 18 :1512B3 |
| NYE | 9202941 |          | 18 :0002   |
| NYE | 9202941 |          | 18 :0371   |
| NYE | 9202941 |          | 18 :1001   |
| NYE | 9202941 |          | 18 :3551   |
| NYE | 9303697 | 19941130 | 18 :1512B3 |
| NYE | 9303697 |          | 18 :0002   |
| NYE | 9303697 |          | 18 :0371   |
| NYE | 9303697 |          | 18 :0371   |
| NYE | 9303697 |          | 18 :0511   |

| | | | |
|---|---|---|---|
| NYE | 9303697 | | 18 :0641 |
| NYE | 9303697 | | 18 :1512B2B |
| NYE | 9303697 | | 18 :1512B2B |
| NYE | 9303697 | | 18 :2232B |
| NYE | 9303697 | | 18 :2232C |
| NYE | 9303697 | | 18 :3551 |
| NYE | 9303697 | | 18 :3551 |
| NYE | 9303697 | 19941130 | 18 :1512B3 |
| NYE | 9303697 | | 18 :0002 |
| NYE | 9303697 | | 18 :0371 |
| NYE | 9303697 | | 18 :0511 |
| NYE | 9303697 | | 18 :0641 |
| NYE | 9303697 | | 18 :1512B2B |
| NYE | 9303697 | | 18 :2232B |
| NYE | 9303697 | | 18 :2232C |
| NYE | 9303697 | | 18 :3551 |
| NYE | 9303697 | 19941130 | 18 :1512B3 |
| NYE | 9303697 | | 18 :0002 |
| NYE | 9303697 | | 18 :0002 |
| NYE | 9303697 | | 18 :0371 |
| NYE | 9303697 | | 18 :0371 |
| NYE | 9303697 | | 18 :0511 |
| NYE | 9303697 | | 18 :0641 |
| NYE | 9303697 | | 18 :0922G1 |
| NYE | 9303697 | | 18 :0924A2 |
| NYE | 9303697 | | 18 :1511 |
| NYE | 9303697 | | 18 :1512B2B |
| NYE | 9303697 | | 18 :1512B2B |
| NYE | 9303697 | | 18 :2232B |
| NYE | 9303697 | | 18 :2232C |
| NYE | 9303697 | | 18 :3551 |
| NYE | 9303697 | | 18 :3551 |
| NYE | 9303697 | 19941130 | 18 :1512B3 |
| NYE | 9303697 | | 18 :0002 |
| NYE | 9303697 | | 18 :0371 |
| NYE | 9303697 | | 18 :0511 |
| NYE | 9303697 | | 18 :0641 |
| NYE | 9303697 | | 18 :1512B2B |
| NYE | 9303697 | | 18 :2232B |
| NYE | 9303697 | | 18 :2232C |
| NYE | 9303697 | | 18 :3551 |
| NYE | 9401657 | 19941031 | 18 :1512B3 |
| NYE | 9401657 | | 18 :0002 |
| NYE | 9401657 | | 18 :0002 |
| NYE | 9401657 | | 18 :3551 |
| NYE | 9401657 | | 18 :3551 |
| NYE | 9401657 | | 21 :0841A1 |
| NYE | 9401657 | | 21 :0841A1 |
| NYE | 9401657 | | 21 :0841A1 |
| NYE | 9401657 | | 21 :0841B1C |
| NYE | 9401657 | | 21 :0841B1D |
| NYE | 9401657 | | 21 :0841B1D |
| NYE | 9401657 | | 21 :0841B2 |
| NYE | 9401657 | | 21 :0843A3 |
| NYE | 9401657 | | 21 :0846 |
| NYE | 9401657 | | 21 :0846 |
| NYE | 9401657 | 19941031 | 18 :1512B3 |
| NYE | 9401657 | | 18 :0002 |
| NYE | 9401657 | | 18 :0002 |
| NYE | 9401657 | | 18 :3551 |
| NYE | 9401657 | | 18 :3551 |

| NYE | 9401657 | | 21 :0841A1 |
|-----|---------|---|-----------|
| NYE | 9401657 | | 21 :0841A1 |
| NYE | 9401657 | | 21 :0841B1C |
| NYE | 9401657 | | 21 :0841B1D |
| NYE | 9401657 | | 21 :0841B1D |
| NYE | 9401657 | | 21 :0841B2 |
| NYE | 9401657 | | 21 :0843A3 |
| NYE | 9401657 | | 21 :0846 |
| NYE | 9401657 | | 21 :0846 |
| PAE | 9402104 | 19950430 | 18 :1512B3 |
| PAE | 9402104 | | 18 :0002 |
| PAE | 9402104 | | 18 :0002 |
| PAE | 9402104 | | 18 :1512 |
| PAE | 9402104 | | 18 :1512A1A |
| PAE | 9402104 | | 18 :1956A1B |
| PAE | 9402104 | | 18 :1956A1B |
| PAE | 9402104 | | 18 :2113B |
| PAE | 9402104 | | 18 :2113B |
| PAE | 9402602 | 19941231 | 18 :1512B3 |
| SC | 9404064 | 19950630 | 18 :1512B3 |
| SC | 9404064 | | 18 :0013 |
| SC | 9404064 | | 18 :2244A1 |
| SC | 9404064 | | 18 :2244A3 |
| TXS | 9205114 | 19941031 | 18 :1512B3 |
| TXS | 9205114 | | 18 :2243B |
| TXS | 9402612 | 19941130 | 18 :1512B3 |
| TXS | 9402612 | | 18 :2243B |
| VAE | 9403101 | 19950630 | 18 :1512B3 |
| VAE | 9403101 | | 18 :0371 |

*Caseload data extracted from the United States Attorneys' Case Management System.

**CRIMINAL CASELOAD STATISTICS***
**FISCAL YEAR 1996**
**DETAIL OF CASES FILED IN DISTRICT COURT W/ DEFENDANTS CHARGED UNDER 18 USC 1512B3**

| DISTRICT | USAO NUMBER | CASE DATE | CHARGE |
|---|---|---|---|
| CAC | 9604638 | 19960831 | 18 :1512B3 |
| CAE | 9500868 | 19960831 | 18 :1512B3 |
| CAE | 9500868 | | 18 :1956A1B |
| CAE | 9500868 | | 18 :1956H |
| CAE | 9500868 | | 18 :1957A |
| CAN | 9502610 | 19960831 | 18 :1512B3 |
| CAN | 9502610 | | 18 :0201B2C |
| FLM | 9591595 | 19960630 | 18 :1512B3 |
| FLM | 9591595 | | 18 :0659 |
| FLM | 9591595 | | 18 :1341 |
| FLM | 9591595 | | 18 :1343 |
| FLM | 9591595 | | 18 :1959A1 |
| FLM | 9591595 | | 18 :1962C |
| FLM | 9591595 | | 18 :1962D |
| FLM | 9591595 | | 18 :2312 |
| FLM | 9591595 | | 18 :2314 |
| FLM | 9591595 | | 18 :2315 |
| FLM | 9591595 | | 18 :2321 |
| FLM | 9591595 | | 18 :2322 |
| FLM | 9591595 | | 21 :0841A1 |
| FLM | 9591595 | | 21 :0846 |
| FLM | 9591595 | 19960630 | 18 :1512B3 |
| FLM | 9591595 | | 18 :0659 |
| FLM | 9591595 | | 18 :1341 |
| FLM | 9591595 | | 18 :1959A1 |
| FLM | 9591595 | | 18 :1962C |
| FLM | 9591595 | | 18 :1962D |
| FLM | 9591595 | | 18 :2312 |
| FLM | 9591595 | | 18 :2314 |
| FLM | 9591595 | | 18 :2315 |
| FLM | 9591595 | | 18 :2321 |
| FLM | 9591595 | | 21 :0846 |
| GAN | 9502089 | 19951130 | 18 :1512B3 |
| GAN | 9502089 | | 21 :0841A1 |
| GAN | 9502089 | | 21 :0846 |
| KYW | 93R0635 | 19951231 | 18 :1512B3 |
| KYW | 93R0635 | | 21 :0846 |
| KYW | 93R0635 | 19951231 | 18 :1512B3 |
| KYW | 93R0635 | | 21 :0846 |
| KYW | 93R0635 | 19951231 | 18 :1512B3 |
| KYW | 93R0635 | | 21 :0846 |
| MIW | 9500582 | 19960228 | 18 :1512B3 |
| MIW | 9500582 | | 18 :1702 |
| MIW | 9500582 | | 18 :1702 |
| NYE | 9300144 | 19960831 | 18 :1512B3 |
| NYE | 9300144 | | 18 :0002 |
| NYE | 9300144 | | 18 :1341 |
| NYE | 9300144 | | 18 :1341 |
| NYE | 9300144 | | 18 :3551 |
| NYE | 9300144 | | 42 :1320A |
| NYE | 9300144 | | 42 :1320BA2 |
| NYS | 9304365 | 19960430 | 18 :1512B3 |
| NYS | 9304365 | | 18 :0002 |
| NYS | 9304365 | | 26 :7201 |
| NYS | 9304365 | | 26 :72061 |
| PAE | 9501783 | 19951031 | 18 :1512B3 |

| | | | |
|---|---|---|---|
| PAE | 9502170 | 19951231 | 18 :1512B3 |
| PAE | 9502170 | | 18 :0844H1 |
| PAE | 9502170 | | 18 :1513B2 |

*Caseload data extracted from the United States Attorneys' Case Management System.

**CRIMINAL CASELOAD STATISTICS***
**FISCAL YEAR 1997**
**DETAIL OF CASES FILED IN DISTRICT COURT W/ DEFENDANTS CHARGED UNDER 18 USC 1512B3**

| DISTRICT | USAO NUMBER | CASE DATE | CHARGE |
|---|---|---|---|
| ALN | 94R0651 | 19970304 | 18 :1512B3 |
| ALN | 94R0651 | | 18 :1512B |
| ALN | 94R0651 | | 18 :2315 |
| ALN | 94R0651 | | 21 :0846 |
| GAN | 9601548 | 19961031 | 18 :1512B3 |
| GAN | 9601548 | | 18 :15132 |
| GAN | 9601548 | | 21 :0841 |
| GAN | 9601548 | | 21 :0846 |
| ILN | 9610783 | 19961031 | 18 :1512B3 |
| ILN | 9610783 | | 18 :0002 |
| ILN | 9610783 | | 18 :1341 |
| ILN | 9610783 | | 18 :1341 |
| ILN | 9610783 | | 18 :1344 |
| ILN | 9610864 | 19961130 | 18 :1512B3 |
| ILN | 9610864 | | 18 :1028A1 |
| ILN | 9610864 | | 18 :1028A5 |
| ILN | 9610864 | | 18 :1029 |
| ILN | 9610864 | | 18 :1029B2 |
| ILN | 9610864 | | 18 :1029B2 |
| INN | 9700090 | 19970228 | 18 :1512B3 |
| KS | 96R1257 | 19970430 | 18 :1512B3 |
| KS | 96R1257 | | 18 :15123 |
| MOW | 9701401 | 19970930 | 18 :1512B3 |
| MOW | 9701401 | | 18 :0922G1 |
| MOW | 9701401 | | 21 :0841A1 |
| NJ | 9500589 | 19970930 | 18 :1512B3 |
| NJ | 9500589 | | 18 :0002 |
| NJ | 9500589 | | 18 :0371 |
| NJ | 9500589 | | 18 :1503 |
| NJ | 9500589 | | 18 :1952 |
| NYE | 9503812 | 19961130 | 18 :1512B3 |
| NYE | 9503812 | | 18 :0002 |
| NYE | 9503812 | | 18 :0371 |
| NYE | 9503812 | | 18 :1512B2A |
| NYE | 9503812 | | 18 :3551 |
| NYE | 9503812 | | 40 :61145B |
| NYE | 9503812 | | 40 :61145C |
| NYE | 9503812 | | 42 :7412H |
| NYE | 9503812 | | 42 :7413C1 |
| NYE | 9503812 | | 42 :7413C2B |
| NYE | 9503812 | 19961130 | 18 :1512B3 |
| NYE | 9503812 | | 18 :0002 |
| NYE | 9503812 | | 18 :0371 |
| NYE | 9503812 | | 18 :1512B2A |
| NYE | 9503812 | | 18 :3551 |
| NYE | 9503812 | | 40 :61145B |
| NYE | 9503812 | | 40 :61145C |
| NYE | 9503812 | | 42 :7412H |
| NYE | 9503812 | | 42 :7413C1 |
| NYE | 9503812 | | 42 :7413C2B |
| NYE | 9701178 | 19970430 | 18 :1512B3 |
| NYE | 9701178 | | 18 :0002 |
| NYE | 9701178 | | 18 :0002 |
| NYE | 9701178 | | 18 :0353 |
| NYE | 9701178 | | 18 :0371 |
| NYE | 9701178 | | 18 :0371 |

| NYE | 9701178 |          | 18:1512B1   |
|-----|---------|----------|-------------|
| NYE | 9701178 |          | 18:3551     |
| NYE | 9701178 |          | 18:3551     |
| NYE | 9701178 |          | 21:0331A    |
| NYE | 9701178 |          | 21:0331B    |
| NYE | 9701178 |          | 21:0331C    |
| NYE | 9701178 |          | 21:0331K    |
| NYE | 9701178 |          | 21:0331T    |
| NYE | 9701178 |          | 21:0331T    |
| NYE | 9701178 |          | 21:0333A2   |
| NYE | 9701178 |          | 21:0333B1   |
| NYE | 9701178 |          | 21:0333B1D  |
| NYE | 9701178 |          | 21:0353E2A  |
| NYE | 9701178 |          | 21:0353E2A  |
| NYE | 9701178 | 19970930 | 18:1512B3   |
| NYE | 9701178 |          | 18:0002     |
| NYE | 9701178 |          | 18:0371     |
| NYE | 9701178 |          | 18:1512B1   |
| NYE | 9701178 |          | 18:3551     |
| NYE | 9701178 |          | 21:0331A    |
| NYE | 9701178 |          | 21:0331B    |
| NYE | 9701178 |          | 21:0331C    |
| NYE | 9701178 |          | 21:0331K    |
| NYE | 9701178 |          | 21:0331T    |
| NYE | 9701178 |          | 21:0333A2   |
| NYE | 9701178 |          | 21:0333B1D  |
| NYE | 9701178 |          | 21:0353E2A  |
| NYE | 9701178 | 19970930 | 18:1512B3   |
| NYE | 9701178 |          | 18:0002     |
| NYE | 9701178 |          | 18:0371     |
| NYE | 9701178 |          | 18:1512B1   |
| NYE | 9701178 |          | 18:3551     |
| NYE | 9701178 |          | 21:0331A    |
| NYE | 9701178 |          | 21:0331B    |
| NYE | 9701178 |          | 21:0331C    |
| NYE | 9701178 |          | 21:0331K    |
| NYE | 9701178 |          | 21:0331T    |
| NYE | 9701178 |          | 21:0333A2   |
| NYE | 9701178 |          | 21:0333B1D  |
| NYE | 9701178 |          | 21:0353E2A  |
| NYE | 9701178 | 19970930 | 18:1512B3   |
| NYE | 9701178 |          | 18:0002     |
| NYE | 9701178 |          | 18:0371     |
| NYE | 9701178 |          | 18:1512B1   |
| NYE | 9701178 |          | 18:3551     |
| NYE | 9701178 |          | 21:0331A    |
| NYE | 9701178 |          | 21:0331B    |
| NYE | 9701178 |          | 21:0331C    |
| NYE | 9701178 |          | 21:0331K    |
| NYE | 9701178 |          | 21:0331T    |
| NYE | 9701178 |          | 21:0333A2   |
| NYE | 9701178 |          | 21:0333B1D  |
| NYE | 9701178 |          | 21:0353E2A  |
| NYE | 9701178 | 19970930 | 18:1512B3   |
| NYE | 9701178 |          | 18:0002     |
| NYE | 9701178 |          | 18:0371     |
| NYE | 9701178 |          | 18:1512B1   |
| NYE | 9701178 |          | 18:3551     |
| NYE | 9701178 |          | 21:0331A    |
| NYE | 9701178 |          | 21:0331B    |
| NYE | 9701178 |          | 21:0331C    |

| | | | |
|---|---|---|---|
| NYE | 9701178 | | 21 :0331K |
| NYE | 9701178 | | 21 :0331T |
| NYE | 9701178 | | 21 :0333A2 |
| NYE | 9701178 | | 21 :0333B1D |
| NYE | 9701178 | | 21 :0353E2A |
| OHN | 96R2329 | 19961016 | 18 :1512B3 |
| OHN | 96R2329 | | 18 :1341 |
| OHN | 96R2329 | | 18 :1343 |
| PR | 9402688 | 19970131 | 18 :1512B3 |
| PR | 9402688 | | 18 :0371 |
| PR | 9402688 | | 18 :1001 |
| PR | 9402688 | | 18 :1512B1 |
| PR | 9402688 | | 18 :1512B2B |
| PR | 9402688 | | 33 :1319C |
| PR | 9402688 | | 33 :1319C2A |
| PR | 9402688 | | 33 :1321B5 |
| PR | 9402688 | | 33 :1321BC |
| PR | 9402688 | 19970131 | 18 :1512B3 |
| PR | 9402688 | | 18 :1001 |
| PR | 9402688 | | 18 :1512B1 |
| PR | 9700618 | 19970430 | 18 :1512B3 |
| PR | 9700618 | | 18 :0241 |
| PR | 9700618 | | 18 :0242 |
| PR | 9700618 | | 18 :0371 |
| PR | 9700618 | 19970430 | 18 :1512B3 |
| PR | 9700618 | | 18 :0241 |
| PR | 9700618 | | 18 :0242 |
| PR | 9700618 | | 18 :0371 |
| PR | 9700618 | 19970430 | 18 :1512B3 |
| PR | 9700618 | | 18 :0241 |
| PR | 9700618 | | 18 :0242 |
| PR | 9700618 | | 18 :0371 |
| PR | 9700618 | 19970430 | 18 :1512B3 |
| PR | 9700618 | | 18 :0241 |
| PR | 9700618 | | 18 :0242 |
| PR | 9700618 | | 18 :0371 |
| PR | 9700618 | 19970430 | 18 :1512B3 |
| PR | 9700618 | | 18 :0241 |
| PR | 9700618 | | 18 :0242 |
| PR | 9700618 | | 18 :0371 |
| PR | 9700618 | 19970430 | 18 :1512B3 |
| PR | 9700618 | | 18 :0241 |
| PR | 9700618 | | 18 :0242 |
| PR | 9700618 | | 18 :0371 |
| PR | 9700618 | 19970430 | 18 :1512B3 |
| PR | 9700618 | | 18 :0241 |
| PR | 9700618 | | 18 :0242 |
| PR | 9700618 | | 18 :0371 |
| PR | 9700618 | 19970430 | 18 :1512B3 |
| PR | 9700618 | | 18 :0241 |
| PR | 9700618 | | 18 :0242 |
| PR | 9700618 | | 18 :0371 |
| PR | 9700618 | 19970430 | 18 :1512B3 |
| PR | 9700618 | | 18 :0241 |
| PR | 9700618 | | 18 :0242 |
| PR | 9700618 | | 18 :0371 |
| PR | 9700618 | 19970430 | 18 :1512B3 |
| PR | 9700618 | | 18 :0241 |
| PR | 9700618 | | 18 :0242 |
| PR | 9700618 | | 18 :0371 |
| PR | 9700618 | 19970430 | 18 :1512B3 |

| PR | 9700618 | | 18 :0241 |
| PR | 9700618 | | 18 :0242 |
| PR | 9700618 | | 18 :0371 |
| PR | 9700618 | 19970430 | 18 :1512B3 |
| PR | 9700618 | | 18 :0241 |
| PR | 9700618 | | 18 :0242 |
| PR | 9700618 | | 18 :0371 |
| PR | 9700618 | 19970430 | 18 :1512B3 |
| PR | 9700618 | | 18 :0241 |
| PR | 9700618 | | 18 :0242 |
| PR | 9700618 | | 18 :0371 |
| PR | 9700618 | 19970430 | 18 :1512B3 |
| PR | 9700618 | | 18 :0241 |
| PR | 9700618 | | 18 :0242 |
| PR | 9700618 | | 18 :0371 |
| PR | 9700618 | 19970430 | 18 :1512B3 |
| PR | 9700618 | | 18 :0271 |
| PR | 9700618 | | 18 :0272 |
| PR | 9700618 | | 18 :0371 |
| PR | 9700618 | 19970430 | 18 :1512B3 |
| PR | 9700618 | | 18 :0241 |
| PR | 9700618 | | 18 :0242 |
| PR | 9700618 | | 18 :0371 |
| VAE | 95R1420 | 19961121 | 18 :1512B3 |
| VAE | 95R1420 | | 18 :1001 |
| VAE | 95R1420 | | 18 :2113B |
| VAE | 96R4857 | 19970603 | 18 :1512B3 |
| VAE | 96R4857 | | 21 :0846 |
| VAE | 97R1004 | 19970616 | 18 :1512B3 |
| VAE | 97R1004 | | 18 :0922A6 |
| VAE | 97R1004 | | 21 :0841A1 |
| VAE | 97R1004 | | 42 :408A7B |

*Caseload data extracted from the United States Attorneys' Case Management System.

**CRIMINAL CASELOAD STATISTICS***
**FISCAL YEAR 1998**
**DETAIL OF CASES FILED IN DISTRICT COURT W/ DEFENDANTS CHARGED UNDER 18 USC 1512B3**

| DISTRICT | USAO NUMBER | CASE DATE | CHARGE |
|---|---|---|---|
| AZ | 97R4442 | 19980930 | 18 :1512B3 |
| AZ | 97R4442 | | 18 :2241 |
| AZ | 97R5360 | 19980930 | 18 :1512B3 |
| AZ | 97R5360 | | 18 :0113A6 |
| AZ | 97R5360 | | 18 :1111 |
| CO | 98R0012 | 19980930 | 18 :1512B3 |
| CO | 98R0012 | | 18 :0371 |
| CO | 98R0012 | | 18 :1029A2 |
| CO | 98R0012 | | 18 :1344 |
| CO | 98R0012 | | 18 :1708 |
| CO | 98R0012 | | 21 :0846 |
| CO | 98R0012 | 19980930 | 18 :1512B3 |
| CO | 98R0012 | | 18 :0371 |
| CO | 98R0012 | | 18 :1029A2 |
| CO | 98R0012 | | 18 :1344 |
| CO | 98R0012 | | 18 :1708 |
| CO | 98R0012 | | 21 :0846 |
| FLM | 97R1175 | 19980930 | 18 :1512B3 |
| FLM | 97R1175 | | 18 :0241 |
| FLM | 97R1175 | | 18 :0242 |
| NYE | 97R4405 | 19980930 | 18 :1512B3 |
| NYE | 97R4405 | | 18 :0002 |
| NYE | 97R4405 | | 18 :0003 |
| NYE | 97R4405 | | 18 :0241 |
| NYE | 97R4405 | | 18 :0242 |
| NYE | 97R4405 | | 18 :0371 |
| NYE | 97R4405 | | 18 :1001A2 |
| NYE | 97R4405 | 19980930 | 18 :1512B3 |
| NYE | 97R4405 | | 18 :0002 |
| NYE | 97R4405 | | 18 :0003 |
| NYE | 97R4405 | | 18 :0241 |
| NYE | 97R4405 | | 18 :0242 |
| NYE | 97R4405 | | 18 :0371 |
| NYE | 97R4405 | | 18 :1001A2 |
| NYE | 97R4405 | 19980930 | 18 :1512B3 |
| NYE | 97R4405 | | 18 :0002 |
| NYE | 97R4405 | | 18 :0003 |
| NYE | 97R4405 | | 18 :0241 |
| NYE | 97R4405 | | 18 :0242 |
| NYE | 97R4405 | | 18 :0371 |
| NYE | 97R4405 | | 18 :1001A2 |
| NYE | 97R4405 | 19980930 | 18 :1512B3 |
| NYE | 97R4405 | | 18 :0002 |
| NYE | 97R4405 | | 18 :0003 |
| NYE | 97R4405 | | 18 :0241 |
| NYE | 97R4405 | | 18 :0242 |
| NYE | 97R4405 | | 18 :0371 |
| NYE | 97R4405 | | 18 :1001A2 |
| NYE | 97R4405 | 19980930 | 18 :1512B3 |
| NYE | 97R4405 | | 18 :0002 |
| NYE | 97R4405 | | 18 :0003 |
| NYE | 97R4405 | | 18 :0241 |
| NYE | 97R4405 | | 18 :0242 |
| NYE | 97R4405 | | 18 :0371 |
| NYE | 97R4405 | | 18 :1001A2 |
| NYE | 98R1735 | 19980930 | 18 :1512B3 |

| | | | |
|---|---|---|---|
| NYE | 98R1735 | | 18 :0002 |
| NYE | 98R1735 | | 18 :0003 |
| NYE | 98R1735 | | 18 :0371 |
| NYE | 98R1735 | | 18 :0844H |
| NYE | 98R1735 | | 18 :0892 |
| NYE | 98R1735 | | 18 :0894 |
| NYE | 98R1735 | | 18 :0924C1 |
| NYE | 98R1735 | | 18 :1512A1C |
| NYE | 98R1735 | | 18 :1512A2A |
| NYE | 98R1735 | | 18 :1513B2 |
| NYE | 98R1735 | | 18 :1951 |
| NYE | 98R1735 | | 18 :1952 |
| NYE | 98R1735 | | 18 :1956A1B |
| NYE | 98R1735 | | 18 :1956H |
| NYE | 98R1735 | | 18 :1959A1 |
| NYE | 98R1735 | | 18 :1962C |
| NYE | 98R1735 | | 18 :1962D |
| NYE | 98R1735 | | 18 :1963 |
| NYE | 98R1735 | | 21 :0841A1 |
| NYE | 98R1735 | | 21 :0841B1A |
| NYE | 98R1735 | | 21 :0846 |
| NYE | 98R1735 | | 21 :0848E1A |
| NYE | 98R1735 | 19980930 | 18 :1512B3 |
| NYE | 98R1735 | | 18 :0002 |
| NYE | 98R1735 | | 18 :0003 |
| NYE | 98R1735 | | 18 :0371 |
| NYE | 98R1735 | | 18 :0844H |
| NYE | 98R1735 | | 18 :0892 |
| NYE | 98R1735 | | 18 :0894 |
| NYE | 98R1735 | | 18 :0924C1 |
| NYE | 98R1735 | | 18 :1512A1C |
| NYE | 98R1735 | | 18 :1512A2A |
| NYE | 98R1735 | | 18 :1513B2 |
| NYE | 98R1735 | | 18 :1951 |
| NYE | 98R1735 | | 18 :1952 |
| NYE | 98R1735 | | 18 :1956A1B |
| NYE | 98R1735 | | 18 :1956H |
| NYE | 98R1735 | | 18 :1959A1 |
| NYE | 98R1735 | | 18 :1962C |
| NYE | 98R1735 | | 18 :1962D |
| NYE | 98R1735 | | 18 :1963 |
| NYE | 98R1735 | | 21 :0841A1 |
| NYE | 98R1735 | | 21 :0841B1A |
| NYE | 98R1735 | | 21 :0846 |
| NYE | 98R1735 | | 21 :0848E1A |
| NYE | 98R1735 | 19980930 | 18 :1512B3 |
| NYE | 98R1735 | | 18 :0002 |
| NYE | 98R1735 | | 18 :0003 |
| NYE | 98R1735 | | 18 :0371 |
| NYE | 98R1735 | | 18 :0844H |
| NYE | 98R1735 | | 18 :0892 |
| NYE | 98R1735 | | 18 :0894 |
| NYE | 98R1735 | | 18 :0924C1 |
| NYE | 98R1735 | | 18 :1512A1C |
| NYE | 98R1735 | | 18 :1512A2A |
| NYE | 98R1735 | | 18 :1513B2 |
| NYE | 98R1735 | | 18 :1951 |
| NYE | 98R1735 | | 18 :1952 |
| NYE | 98R1735 | | 18 :1956A1B |
| NYE | 98R1735 | | 18 :1956H |
| NYE | 98R1735 | | 18 :1959A1 |

| | | | |
|---|---|---|---|
| NYE | 98R1735 | | 18 :1962C |
| NYE | 98R1735 | | 18 :1962D |
| NYE | 98R1735 | | 18 :1963 |
| NYE | 98R1735 | | 21 :0841A1 |
| NYE | 98R1735 | | 21 :0841B1A |
| NYE | 98R1735 | | 21 :0846 |
| NYE | 98R1735 | | 21 :0848E1A |
| NYE | 98R1735 | 19980930 | 18 :1512B3 |
| NYE | 98R1735 | | 18 :0002 |
| NYE | 98R1735 | | 18 :0003 |
| NYE | 98R1735 | | 18 :0371 |
| NYE | 98R1735 | | 18 :0844H |
| NYE | 98R1735 | | 18 :0892 |
| NYE | 98R1735 | | 18 :0894 |
| NYE | 98R1735 | | 18 :0924C1 |
| NYE | 98R1735 | | 18 :1512A1C |
| NYE | 98R1735 | | 18 :1512A2A |
| NYE | 98R1735 | | 18 :1513B2 |
| NYE | 98R1735 | | 18 :1951 |
| NYE | 98R1735 | | 18 :1952 |
| NYE | 98R1735 | | 18 :1956A1B |
| NYE | 98R1735 | | 18 :1956H |
| NYE | 98R1735 | | 18 :1959A1 |
| NYE | 98R1735 | | 18 :1962C |
| NYE | 98R1735 | | 18 :1962D |
| NYE | 98R1735 | | 18 :1963 |
| NYE | 98R1735 | | 21 :0841A1 |
| NYE | 98R1735 | | 21 :0841B1A |
| NYE | 98R1735 | | 21 :0846 |
| NYE | 98R1735 | | 21 :0848E1A |
| NYE | 98R1735 | 19980930 | 18 :1512B3 |
| NYE | 98R1735 | | 18 :0002 |
| NYE | 98R1735 | | 18 :0003 |
| NYE | 98R1735 | | 18 :0371 |
| NYE | 98R1735 | | 18 :0844H |
| NYE | 98R1735 | | 18 :0892 |
| NYE | 98R1735 | | 18 :0894 |
| NYE | 98R1735 | | 18 :0924C1 |
| NYE | 98R1735 | | 18 :1512A1C |
| NYE | 98R1735 | | 18 :1512A2A |
| NYE | 98R1735 | | 18 :1513B2 |
| NYE | 98R1735 | | 18 :1951 |
| NYE | 98R1735 | | 18 :1952 |
| NYE | 98R1735 | | 18 :1956A1B |
| NYE | 98R1735 | | 18 :1956H |
| NYE | 98R1735 | | 18 :1959A1 |
| NYE | 98R1735 | | 18 :1962C |
| NYE | 98R1735 | | 18 :1962D |
| NYE | 98R1735 | | 18 :1963 |
| NYE | 98R1735 | | 21 :0841A1 |
| NYE | 98R1735 | | 21 :0841B1A |
| NYE | 98R1735 | | 21 :0846 |
| NYE | 98R1735 | | 21 :0848E1A |
| NYE | 98R1735 | 19980930 | 18 :1512B3 |
| NYE | 98R1735 | | 18 :0002 |
| NYE | 98R1735 | | 18 :0003 |
| NYE | 98R1735 | | 18 :0371 |
| NYE | 98R1735 | | 18 :0844H |
| NYE | 98R1735 | | 18 :0892 |
| NYE | 98R1735 | | 18 :0894 |
| NYE | 98R1735 | | 18 :0924C1 |

| | | | |
|-----|---------|----------|-------------|
| NYE | 98R1735 | | 18:1512A1C |
| NYE | 98R1735 | | 18:1512A2A |
| NYE | 98R1735 | | 18:1513B2 |
| NYE | 98R1735 | | 18:1951 |
| NYE | 98R1735 | | 18:1952 |
| NYE | 98R1735 | | 18:1956A1B |
| NYE | 98R1735 | | 18:1956H |
| NYE | 98R1735 | | 18:1959A1 |
| NYE | 98R1735 | | 18:1962C |
| NYE | 98R1735 | | 18:1962D |
| NYE | 98R1735 | | 18:1963 |
| NYE | 98R1735 | | 21:0841A1 |
| NYE | 98R1735 | | 21:0841B1A |
| NYE | 98R1735 | | 21:0846 |
| NYE | 98R1735 | | 21:0848E1A |
| NYE | 98R1735 | 19980930 | 18:1512B3 |
| NYE | 98R1735 | | 18:0002 |
| NYE | 98R1735 | | 18:0003 |
| NYE | 98R1735 | | 18:0371 |
| NYE | 98R1735 | | 18:0844H |
| NYE | 98R1735 | | 18:0892 |
| NYE | 98R1735 | | 18:0894 |
| NYE | 98R1735 | | 18:0924C1 |
| NYE | 98R1735 | | 18:1512A1C |
| NYE | 98R1735 | | 18:1512A2A |
| NYE | 98R1735 | | 18:1513B2 |
| NYE | 98R1735 | | 18:1951 |
| NYE | 98R1735 | | 18:1952 |
| NYE | 98R1735 | | 18:1956A1B |
| NYE | 98R1735 | | 18:1956H |
| NYE | 98R1735 | | 18:1959A1 |
| NYE | 98R1735 | | 18:1962C |
| NYE | 98R1735 | | 18:1962D |
| NYE | 98R1735 | | 18:1963 |
| NYE | 98R1735 | | 21:0841A1 |
| NYE | 98R1735 | | 21:0841B1A |
| NYE | 98R1735 | | 21:0846 |
| NYE | 98R1735 | | 21:0848E1A |
| NYE | 98R1735 | 19980930 | 18:1512B3 |
| NYE | 98R1735 | | 18:0002 |
| NYE | 98R1735 | | 18:0003 |
| NYE | 98R1735 | | 18:0371 |
| NYE | 98R1735 | | 18:0844H |
| NYE | 98R1735 | | 18:0892 |
| NYE | 98R1735 | | 18:0894 |
| NYE | 98R1735 | | 18:0924C1 |
| NYE | 98R1735 | | 18:1512A1C |
| NYE | 98R1735 | | 18:1512A2A |
| NYE | 98R1735 | | 18:1513B2 |
| NYE | 98R1735 | | 18:1951 |
| NYE | 98R1735 | | 18:1952 |
| NYE | 98R1735 | | 18:1956A1B |
| NYE | 98R1735 | | 18:1956H |
| NYE | 98R1735 | | 18:1959A1 |
| NYE | 98R1735 | | 18:1962C |
| NYE | 98R1735 | | 18:1962D |
| NYE | 98R1735 | | 18:1963 |
| NYE | 98R1735 | | 21:0841A1 |
| NYE | 98R1735 | | 21:0841B1A |
| NYE | 98R1735 | | 21:0846 |
| NYE | 98R1735 | | 21:0848E1A |

| | | | |
|---|---|---|---|
| NYE | 98R1735 | 19980930 | 18 :1512B3 |
| NYE | 98R1735 | | 18 :0002 |
| NYE | 98R1735 | | 18 :0003 |
| NYE | 98R1735 | | 18 :0371 |
| NYE | 98R1735 | | 18 :0844H |
| NYE | 98R1735 | | 18 :0892 |
| NYE | 98R1735 | | 18 :0894 |
| NYE | 98R1735 | | 18 :0924C1 |
| NYE | 98R1735 | | 18 :1512A1C |
| NYE | 98R1735 | | 18 :1512A2A |
| NYE | 98R1735 | | 18 :1513B2 |
| NYE | 98R1735 | | 18 :1951 |
| NYE | 98R1735 | | 18 :1952 |
| NYE | 98R1735 | | 18 :1956A1B |
| NYE | 98R1735 | | 18 :1956H |
| NYE | 98R1735 | | 18 :1959A1 |
| NYE | 98R1735 | | 18 :1962C |
| NYE | 98R1735 | | 18 :1962D |
| NYE | 98R1735 | | 18 :1963 |
| NYE | 98R1735 | | 21 :0841A1 |
| NYE | 98R1735 | | 21 :0841B1A |
| NYE | 98R1735 | | 21 :0846 |
| NYE | 98R1735 | | 21 :0848E1A |
| NYE | 98R1735 | 19980930 | 18 :1512B3 |
| NYE | 98R1735 | | 18 :0002 |
| NYE | 98R1735 | | 18 :0003 |
| NYE | 98R1735 | | 18 :0371 |
| NYE | 98R1735 | | 18 :0844H |
| NYE | 98R1735 | | 18 :0892 |
| NYE | 98R1735 | | 18 :0894 |
| NYE | 98R1735 | | 18 :0924C1 |
| NYE | 98R1735 | | 18 :1512A1C |
| NYE | 98R1735 | | 18 :1512A2A |
| NYE | 98R1735 | | 18 :1513B2 |
| NYE | 98R1735 | | 18 :1951 |
| NYE | 98R1735 | | 18 :1952 |
| NYE | 98R1735 | | 18 :1956A1B |
| NYE | 98R1735 | | 18 :1956H |
| NYE | 98R1735 | | 18 :1959A1 |
| NYE | 98R1735 | | 18 :1962C |
| NYE | 98R1735 | | 18 :1962D |
| NYE | 98R1735 | | 18 :1963 |
| NYE | 98R1735 | | 21 :0841A1 |
| NYE | 98R1735 | | 21 :0841B1A |
| NYE | 98R1735 | | 21 :0846 |
| NYE | 98R1735 | | 21 :0848E1A |
| SC | 98R0112 | 19980930 | 18 :1512B3 |
| SC | 98R0112 | | 18 :0472 |
| SC | 98R0112 | | 18 :0473 |
| SD | 97R1152 | 19980930 | 18 :1512B3 |
| SD | 97R1152 | | 18 :0111 |
| TNE | 96R0650 | 19980930 | 18 :1512B3 |
| TNE | 96R0650 | | 18 :0371 |
| TNE | 96R0650 | | 18 :0473 |
| TNE | 96R0650 | | 18 :1512B1 |
| TNE | 96R0650 | | 18 :1622 |
| TNE | 96R0650 | | 18 :1951 |
| TNE | 96R0650 | | 18 :1956A1A |
| TNE | 96R0650 | | 18 :1956H |
| TNE | 96R0650 | | 18 :1957 |
| TNE | 96R0650 | | 21 :0846 |

| | | | | |
|---|---|---|---|---|
| TNE | 96R0650 | | 26 | :2061 |
| TNW | 97R0346 | 19980930 | 18 | :1512B3 |
| TNW | 97R0346 | | 07 | :2024B1 |
| TNW | 97R0346 | | 18 | :1709 |
| VAW | 97R0312 | 19980930 | 18 | :1512B3 |
| VAW | 97R0312 | | 21 | :0846 |
| VAW | 97R0312 | 19980930 | 18 | :1512B3 |
| VAW | 97R0312 | | 21 | :0846 |

*Caseload data extracted from the United States Attorneys' Case Management System.

**CRIMINAL CASELOAD STATISTICS***
**FISCAL YEAR 1999**
**DETAIL OF CASES FILED IN DISTRICT COURT W/ DEFENDANTS CHARGED UNDER 18 USC 1512B3**

| DISTRICT | USAO NUMBER | CASE DATE | CHARGE |
|----------|-------------|-----------|--------|
| AZ | 99R1136 | 19990430 | 18 :1512B3 |
| AZ | 99R1136 | | 21 :0841A1 |
| AZ | 99R1136 | | 21 :0846 |
| AZ | 99R2988 | 19990831 | 18 :1512B3 |
| CAC | 98R1211 | 19990430 | 18 :1512B3 |
| CAC | 98R1211 | | 18 :0286 |
| CAC | 98R1211 | | 18 :0287 |
| CAC | 99R0370 | 19990331 | 18 :1512B3 |
| CAC | 99R0370 | | 18 :1708 |
| CAC | 99R2515 | 19990831 | 18 :1512B3 |
| CAC | 99R2622 | 19990930 | 18 :1512B3 |
| CAC | 99R2622 | | 08 :1324A1A |
| CAC | 99R2622 | | 08 :1324A2 |
| CAC | 99R2622 | | 18 :0371 |
| CAC | 99R2622 | | 18 :1001A2 |
| CAN | 99R0823 | 19990831 | 18 :1512B3 |
| CAN | 99R0823 | | 18 :2421 |
| CAN | 99R0823 | | 18 :2423A |
| GAN | 97R0358 | 19990131 | 18 :1512B3 |
| GAN | 97R0358 | | 18 :0371 |
| GAN | 97R0358 | | 18 :0513A |
| GAN | 97R0358 | | 18 :0922G1 |
| GAN | 97R0358 | | 18 :0924C |
| GAN | 97R0358 | | 21 :0841A1 |
| GAN | 97R0358 | | 21 :0846 |
| GAN | 97R0358 | | 21 :0856A1 |
| IAN | 98R0117 | 19990228 | 18 :1512B3 |
| IAN | 98R0117 | | 18 :0241 |
| IAN | 98R0117 | | 18 :0844H1 |
| IAN | 98R0117 | | 42 :3631A |
| NCE | 99R0003 | 19990131 | 18 :1512B3 |
| NCE | 99R0003 | | 18 :0013 |
| NCE | 99R0003 | | 18 :0113A4 |
| NCE | 99R0003 | | 18 :0661 |
| NCE | 99R0003 | | 18 :1201A2 |
| NYE | 98R1584 | 19981231 | 18 :1512B3 |
| NYE | 98R1584 | | 18 :0002 |
| NYE | 98R1584 | | 18 :0371 |
| NYE | 98R1584 | | 18 :1503 |
| NYE | 98R1584 | 19981231 | 18 :1512B3 |
| NYE | 98R1584 | | 18 :0002 |
| NYE | 98R1584 | | 18 :0371 |
| NYE | 98R1584 | | 18 :1503 |
| PAE | 99R0072 | 19990131 | 18 :1512B3 |
| PAE | 99R0072 | | 18 :0371 |
| PAE | 99R0072 | | 18 :0922C |
| PAE | 99R0072 | | 18 :0922M |
| SC | 94R0089 | 19990930 | 18 :1512B3 |
| TNM | 98R0123 | 19981231 | 18 :1512B3 |
| TNM | 98R0123 | | 18 :0036 |
| TNM | 98R0123 | | 18 :0924C |
| TNM | 98R0123 | | 18 :09240 |
| TNM | 98R0123 | | 18 :0982 |
| TNM | 98R0123 | | 18 :1503 |
| TNM | 98R0123 | | 18 :1512A1 |
| TNM | 98R0123 | | 18 :1951 |

| TNM | 98R0123 |          | 18 :1952       |
|-----|---------|----------|----------------|
| TNM | 98R0123 |          | 18 :1956A1B    |
| TNM | 98R0123 |          | 18 :1956H      |
| TNM | 98R0123 |          | 21 :0841A1     |
| TNM | 98R0123 |          | 21 :0846       |
| TNM | 98R0123 |          | 21 :0848       |
| TNM | 98R0123 |          | 21 :0848E1A    |
| TNM | 98R0123 |          | 21 :0853       |
| TNM | 98R0123 |          | 21 :0861       |
| TNM | 98R0123 | 19981231 | 18 :1512B3     |
| TNM | 98R0123 |          | 18 :0924C      |
| TNM | 98R0123 |          | 18 :0924O      |
| TNM | 98R0123 |          | 18 :1503       |
| TNM | 98R0123 |          | 18 :1956H      |
| TNM | 98R0123 |          | 21 :0846       |
| TNM | 98R0123 |          | 21 :0853       |
| TXS | 98R4244 | 19981130 | 18 :1512B3     |
| TXW | 98R3911 | 19990228 | 18 :1512B3     |
| TXW | 98R3911 |          | 18 :0371       |
| TXW | 98R3911 |          | 18 :1512B2     |
| TXW | 98R3911 |          | 21 :0841A1     |
| TXW | 98R3911 |          | 21 :0846       |
| TXW | 98R3911 | 19990228 | 18 :1512B3     |
| TXW | 98R3911 |          | 18 :0371       |
| TXW | 98R3911 |          | 18 :1512B2     |
| TXW | 98R3911 |          | 21 :0841A1     |
| TXW | 98R3911 |          | 21 :0846       |

*Caseload data extracted from the United States Attorneys' Case Management System.

**CRIMINAL CASELOAD STATISTICS***

**FISCAL YEAR 2000**

**DETAIL OF CASES FILED IN DISTRICT COURT W/ DEFENDANTS CHARGED UNDER 18 USC 1512B3**

| DISTRICT | USAO NUMBER | CASE DATE | CHARGE |
|---|---|---|---|
| AK | 99R0116 | 20000331 | 18 :1512B3 |
| AK | 99R0116 | | 08 :1324 |
| AK | 99R0116 | | 18 :1546A |
| ARE | 00R0716 | 20000930 | 18 :1512B3 |
| ARE | 00R0716 | | 18 :0371 |
| ARE | 00R0716 | | 18 :1344 |
| ARE | 96R1406 | 20000930 | 18 :1512B3 |
| ARE | 96R1406 | | 18 :0242 |
| CAN | 98R1030 | 19991231 | 18 :1512B3 |
| CAS | 00R0049 | 20000430 | 18 :1512B3 |
| CAS | 00R0049 | | 18 :1028A7 |
| CAS | 00R0049 | | 18 :1344 |
| CAS | 00R0049 | | 18 :1513B2 |
| CAS | 00R4048 | 20000930 | 18 :1512B3 |
| CAS | 99R0725 | 20000430 | 18 :1512B3 |
| CAS | 99R0725 | | 18 :0956A1 |
| CAS | 99R3870 | 20000930 | 18 :1512B3 |
| CO | 00R0079 | 20000331 | 18 :1512B3 |
| CO | 00R0079 | | 18 :0371 |
| FLS | 98R2048 | 20000331 | 18 :1512B3 |
| FLS | 99R0827 | 20000930 | 18 :1512B3 |
| FLS | 99R0827 | | 18 :0242 |
| FLS | 99R1900 | 20000331 | 18 :1512B3 |
| FLS | 99R1900 | | 18 :0007 |
| FLS | 99R1900 | | 18 :1510A |
| FLS | 99R1900 | | 18 :2243A |
| FLS | 99R1900 | | 18 :2244 |
| HI | 00R0098 | 20000331 | 18 :1512B3 |
| HI | 00R0098 | | 18 :0876 |
| HI | 00R0098 | | 18 :1512B2 |
| MIE | 99R1394 | 19991231 | 18 :1512B3 |
| NCM | 00R0004 | 20000331 | 18 :1512B3 |
| NCM | 00R0004 | | 18 :0875C |
| NCM | 00R0004 | | 18 :0912 |
| NCM | 00R0004 | | 18 :1201A1 |
| NCM | 00R0004 | | 18 :2422A |
| NCM | 00R0004 | | 42 :0408A7B |
| ND | 00R0126 | 20000930 | 18 :1512B3 |
| ND | 00R0126 | | 18 :0003 |
| ND | 00R0126 | | 18 :0004 |
| ND | 00R0126 | | 18 :0113A1 |
| ND | 00R0126 | | 18 :0113A3 |
| ND | 00R0126 | | 18 :0113A6 |
| ND | 00R0126 | | 18 :1001 |
| ND | 00R0126 | | 18 :1111 |
| ND | 00R0126 | | 18 :1512B1 |
| ND | 00R0206 | 20000930 | 18 :1512B3 |
| ND | 00R0206 | | 18 :0003 |
| ND | 00R0206 | | 18 :0004 |
| ND | 00R0206 | | 18 :0113A |
| ND | 00R0206 | | 18 :0113A3 |
| ND | 00R0206 | | 18 :0113A6 |
| ND | 00R0206 | | 18 :1001 |
| ND | 00R0206 | | 18 :1623 |
| ND | 00R0206 | 20000930 | 18 :1512B3 |
| ND | 00R0206 | | 18 :0003 |

| | | | |
|---|---|---|---|
| ND | 00R0206 | | 18 :0004 |
| ND | 00R0206 | | 18 :0113A |
| ND | 00R0206 | | 18 :0113A3 |
| ND | 00R0206 | | 18 :0113A6 |
| ND | 00R0206 | | 18 :1001 |
| ND | 00R0206 | | 18 :1623 |
| ND | 00R0289 | 20000930 | 18 :1512B3 |
| ND | 00R0289 | | 18 :0003 |
| ND | 00R0289 | | 18 :0004 |
| ND | 00R0289 | | 18 :1001 |
| ND | 00R0289 | 20000930 | 18 :1512B3 |
| ND | 00R0289 | | 18 :0003 |
| ND | 00R0289 | | 18 :0004 |
| ND | 00R0289 | | 18 :1001 |
| ND | 00R0289 | 20000930 | 18 :1512B3 |
| ND | 00R0289 | | 18 :0003 |
| ND | 00R0289 | | 18 :0004 |
| ND | 00R0289 | | 18 :1001 |
| ND | 00R0289 | 20000930 | 18 :1512B3 |
| ND | 00R0289 | | 18 :0003 |
| ND | 00R0289 | | 18 :0004 |
| ND | 00R0289 | | 18 :1001 |
| NM | 00R1125 | 20000630 | 18 :1512B3 |
| NM | 00R1125 | | 18 :2241A |
| NM | 99R1581 | 19991130 | 18 :1512B3 |
| NM | 99R1581 | | 18 :0371 |
| NM | 99R1581 | | 18 :0924C |
| NM | 99R1581 | | 18 :1512 |
| NM | 99R1581 | | 18 :2111 |
| OKE | 00R0005 | 20000331 | 18 :1512B3 |
| OKE | 00R0005 | | 18 :2243A |
| OKW | 99R0016 | 19991231 | 18 :1512B3 |
| OKW | 99R0016 | | 18 :0242 |
| OKW | 99R0016 | | 18 :0894A2 |
| OKW | 99R0016 | | 21 :0841A |
| OKW | 99R0016 | | 21 :0846 |
| PR | 00R0064 | 20000331 | 18 :1512B3 |
| PR | 00R0064 | | 18 :0201B1C |
| PR | 00R0064 | | 18 :0371 |
| PR | 99R0248 | 20000331 | 18 :1512B3 |
| PR | 99R0248 | | 18 :0371 |
| PR | 99R0248 | | 18 :0982A7 |
| PR | 99R0248 | | 18 :1956A1A |
| PR | 99R0248 | | 42 :1320A |
| PR | 99R0248 | 20000331 | 18 :1512B3 |
| PR | 99R0248 | | 18 :0371 |
| PR | 99R0248 | | 42 :1320A |
| PR | 99R0248 | 20000331 | 18 :1512B3 |
| PR | 99R0248 | | 18 :0371 |
| PR | 99R0248 | | 18 :1347 |
| PR | 99R0248 | | 42 :1320A |
| SC | 00R0617 | 20000531 | 18 :1512B3 |
| SC | 00R0617 | | 16 :0703 |
| SC | 00R0617 | | 18 :0371 |
| SC | 00R0617 | | 18 :1001A2 |
| SC | 00R0617 | | 33 :1319C1 |
| SC | 00R0617 | 20000531 | 18 :1512B3 |
| SC | 00R0617 | | 16 :0703 |
| SC | 00R0617 | | 18 :0371 |
| SC | 00R0617 | | 18 :1001A2 |
| SC | 00R0617 | | 33 :1319C1 |

| VAW | 99R0407 | 20000331 | 18 :1512B3 |
|-----|---------|----------|------------|
| VAW | 99R0407 |          | 18 :0844I  |
| VAW | 99R0407 |          | 18 :1512B1 |
| WIW | 00R0144 | 20000930 | 18 :1512B3 |
| WIW | 00R0144 |          | 18 :0472   |
| WVS | 00R0101 | 20000331 | 18 :1512B3 |
| WVS | 00R0101 |          | 18 :0922G1 |
| WVS | 00R0101 |          | 18 :0922K  |
| WVS | 00R0101 |          | 18 :0924C  |
| WVS | 00R0101 |          | 21 :0841A1 |
| WVS | 99R0480 | 19991231 | 18 :1512B3 |
| WVS | 99R0480 |          | 18 :0242   |

*Caseload data extracted from the United States Attorneys' Case Management System.

**CRIMINAL CASELOAD STATISTICS\***
**FISCAL YEAR 2001**

**DETAIL OF CASES FILED IN DISTRICT COURT W/ DEFENDANTS CHARGED UNDER 18 USC 1512B3**

| DISTRICT | USAO NUMBER | CASE DATE | CHARGE |
|----------|-------------|-----------|--------|
| AZ | 01R0459 | 20010228 | 18 :1512B3 |
| AZ | 01R0459 | | 08 :1324A1A |
| AZ | 01R0783 | 20010331 | 18 :1512B3 |
| AZ | 01R0783 | | 18 :0371 |
| AZ | 01R0783 | | 18 :1510A |
| AZ | 01R0783 | | 18 :1956H |
| AZ | 01R0783 | | 21 :0841A1 |
| AZ | 01R0783 | | 21 :0846 |
| AZ | 01R0783 | | 21 :0848 |
| AZ | 01R0783 | 20010331 | 18 :1512B3 |
| AZ | 01R0783 | | 18 :0371 |
| AZ | 01R0783 | | 18 :1510A |
| AZ | 01R0783 | | 21 :0841A1 |
| AZ | 01R0783 | | 21 :0846 |
| AZ | 01R0783 | | 21 :0848 |
| CAE | 00R0314 | 20010331 | 18 :1512B3 |
| CAE | 00R0314 | | 15 :0077Q |
| CAE | 00R0314 | | 18 :1343 |
| CAE | 00R0314 | | 18 :1956A1A |
| CAS | 98R4777 | 20001130 | 18 :1512B3 |
| CAS | 98R4777 | | 18 :0241 |
| CAS | 98R4777 | 20001130 | 18 :1512B3 |
| CAS | 98R4777 | | 18 :0241 |
| FLM | 99R2594 | 20001231 | 18 :1512B3 |
| FLM | 99R2594 | | 18 :0241 |
| FLM | 99R2594 | | 18 :0242 |
| FLM | 99R2594 | | 18 :0371 |
| FLM | 99R2594 | | 18 :1512A1C |
| FLM | 99R2594 | | 18 :1951 |
| FLM | 99R2594 | | 21 :0841A1 |
| FLM | 99R2594 | | 21 :0846 |
| FLM | 99R2594 | 20001231 | 18 :1512B3 |
| FLM | 99R2594 | | 18 :0241 |
| FLM | 99R2594 | | 18 :0242 |
| FLM | 99R2594 | | 18 :0371 |
| FLM | 99R2594 | | 18 :1503 |
| FLM | 99R2594 | | 18 :1512A1C |
| FLM | 99R2594 | | 18 :1951 |
| FLM | 99R2594 | | 21 :0841A1 |
| FLM | 99R2594 | | 21 :0846 |
| HI | 00R0048 | 20001130 | 18 :1512B3 |
| HI | 00R0048 | | 18 :0666A1A |
| HI | 00R0048 | | 18 :0666A1B |
| HI | 00R0048 | | 18 :1343 |
| HI | 00R0048 | | 18 :1512B1 |
| HI | 00R0048 | | 18 :1951 |
| IAS | 00R0128 | 20001031 | 18 :1512B3 |
| IAS | 00R0128 | | 18 :1512 |
| ID | 00R0366 | 20010630 | 18 :1512B3 |
| ID | 00R0366 | | 18 :1001 |
| ID | 00R0366 | | 18 :1341 |
| ID | 00R0366 | | 18 :1343 |
| ID | 00R0366 | | 18 :1512B2B |
| MA | 98R0392 | 20001130 | 18 :1512B3 |
| MOE | 00R0525 | 20010531 | 18 :1512B3 |
| MOE | 00R0525 | | 18 :0242 |

| | | | |
|---|---|---|---|
| MT | 01R0145 | 20010331 | 18 :1512B3 |
| MT | 01R0145 | | 18 :1112 |
| ND | 01R0305 | 20010731 | 18 :1512B3 |
| ND | 01R0305 | | 18 :0113A6 |
| ND | 01R0305 | | 18 :1201A2 |
| NYN | 01R1628 | 20010630 | 18 :1512B3 |
| NYN | 01R1628 | | 21 :0843B |
| NYN | 01R1628 | | 21 :0856A1 |
| NYN | 01R1628 | 20010930 | 18 :1512B3 |
| NYN | 01R1628 | | 21 :0841A1 |
| NYW | 01R0151 | 20010228 | 18 :1512B3 |
| NYW | 01R0151 | | 18 :0924C |
| NYW | 01R0151 | | 18 :1512B1 |
| NYW | 01R0151 | | 18 :1623 |
| NYW | 01R0151 | | 18 :1951 |
| PAE | 99R0405 | 20010831 | 18 :1512B3 |
| PR | 01R0702 | 20010731 | 18 :1512B3 |
| RI | 00R0280 | 20001130 | 18 :1512B3 |
| RI | 00R0280 | | 18 :1513B2 |
| SC | 01R0430 | 20010331 | 18 :1512B3 |
| SC | 01R0430 | | 18 :1503 |
| SC | 01R0430 | | 21 :0841A1 |
| SC | 01R0430 | | 21 :0841B1C |
| SC | 01R0430 | | 21 :0846 |
| TNW | 01R0401 | 20010930 | 18 :1512B3 |
| TNW | 01R0401 | | 21 :0841A1 |
| TNW | 01R0401 | | 21 :0846 |
| VT | 01R0066 | 20010430 | 18 :1512B3 |
| VT | 01R0066 | | 18 :0371 |
| VT | 01R0066 | | 18 :0922G1 |
| WAE | 00R0898 | 20001130 | 18 :1512B3 |
| WAE | 00R0898 | | 21 :0841A1 |
| WAE | 00R0898 | | 21 :0841B |
| WIW | 00R0015 | 20001231 | 18 :1512B3 |
| WIW | 00R0015 | | 18 :0371 |
| WIW | 00R0015 | | 18 :2312 |
| WIW | 00R0015 | | 18 :2313A |
| WVS | 00R0659 | 20010131 | 18 :1512B3 |
| WVS | 00R0659 | | 18 :1956A1B |
| WVS | 00R0659 | | 21 :0841A1 |
| WVS | 00R0659 | | 21 :0846 |

*Caseload data extracted from the United States Attorneys' Case Management System.

**CRIMINAL CASELOAD STATISTICS***
**FISCAL YEAR 2002**
**DETAIL OF CASES FILED IN DISTRICT COURT W/ DEFENDANTS CHARGED UNDER 18 USC 1512B3**

| DISTRICT | USAO NUMBER | CASE DATE | CHARGE |
|----------|-------------|-----------|--------|
| ALM | 02R0147 | 20020731 | 18 :1512B3 |
| ALM | 02R0147 | | 18 :0003 |
| ALM | 02R0147 | | 18 :0371 |
| ALM | 02R0147 | | 18 :1512B2B |
| AZ | 01R3142 | 20011130 | 18 :1512B3 |
| AZ | 02R1551 | 20020831 | 18 :1512B3 |
| AZ | 02R1551 | | 18 :0242 |
| AZ | 98R2995 | 20020731 | 18 :1512B3 |
| AZ | 98R2995 | | 26 :7206 |
| CAC | 01R2826 | 20011130 | 18 :1512B3 |
| CAC | 01R2826 | | 18 :0286 |
| CAC | 01R2826 | | 18 :028718 |
| CAE | 00R1923 | 20020228 | 18 :1512B3 |
| CAE | 00R1923 | | 42 :0408A3 |
| CAE | 00R1923 | | 42 :0408A4 |
| CAE | 02R0581 | 20020531 | 18 :1512B3 |
| CAE | 02R0581 | | 18 :1347 |
| CO | 01R0711 | 20011031 | 18 :1512B3 |
| CO | 01R0711 | | 18 :0371 |
| CO | 01R0711 | | 18 :1014 |
| CO | 01R0711 | | 18 :1341 |
| CO | 01R0711 | | 18 :1343 |
| CO | 01R0711 | | 18 :1956A |
| CO | 01R0711 | | 26 :7201 |
| CO | 97R0861 | 20011130 | 18 :1512B3 |
| CO | 97R0861 | | 18 :0844F1 |
| CO | 97R0861 | | 18 :1622 |
| CO | 97R0861 | | 26 :7212A |
| FLN | 02R0184 | 20020430 | 18 :1512B3 |
| FLN | 02R0184 | | 18 :0924C |
| FLN | 02R0184 | | 21 :0846 |
| FLN | 02R0184 | | 21 :0853 |
| FLN | 02R0184 | 20020430 | 18 :1512B3 |
| FLS | 00R3408 | 20011130 | 18 :1512B3 |
| FLS | 00R3408 | | 18 :1341 |
| FLS | 00R3408 | 20011130 | 18 :1512B3 |
| FLS | 00R3408 | | 18 :0286 |
| FLS | 00R3408 | | 18 :0371 |
| FLS | 00R3408 | | 18 :1001 |
| FLS | 00R3408 | | 18 :1341 |
| FLS | 00R3408 | | 18 :1343 |
| FLS | 00R3408 | | 18 :1952C |
| FLS | 00R3408 | | 18 :1956A1B |
| FLS | 00R3408 | | 21 :0841A1B |
| FLS | 00R3408 | | 21 :0843A3D |
| FLS | 00R3408 | | 21 :0846 |
| FLS | 00R3408 | | 21 :0853P |
| FLS | 00R3408 | | 42 :0408A4 |
| FLS | 01R4107 | 20020131 | 18 :1512B3 |
| FLS | 01R4107 | | 18 :0371 |
| FLS | 01R4107 | 20020131 | 18 :1512B3 |
| FLS | 01R4107 | | 18 :0371 |
| FLS | 01R4107 | | 18 :1623 |
| FLS | 01R4107 | 20020131 | 18 :1512B3 |
| FLS | 01R4107 | | 18 :0371 |
| FLS | 01R4107 | | 18 :1623 |

| | | | |
|---|---|---|---|
| FLS | 01R4107 | 20020131 | 18 :1512B3 |
| FLS | 01R4107 | | 18 :0371 |
| FLS | 01R4107 | 20020131 | 18 :1512B3 |
| FLS | 01R4107 | | 18 :0371 |
| FLS | 01R6214 | 20020331 | 18 :1512B3 |
| FLS | 02R0925 | 20020430 | 18 :1512B3 |
| GAN | 00R0483 | 20020430 | 18 :1512B3 |
| GAN | 00R0483 | | 18 :0371 |
| GAN | 00R0483 | | 18 :1010 |
| GAS | 01R0447 | 20020218 | 18 :1512B3 |
| GAS | 01R0447 | | 18 :1341 |
| GAS | 01R0447 | | 42 :0408A8 |
| ID | 01R0381 | 20020731 | 18 :1512B3 |
| ID | 01R0381 | | 18 :1952A2 |
| ID | 01R0381 | | 18 :1956A2A |
| ID | 01R0381 | | 18 :2422B |
| ID | 01R0381 | | 18 :2423A |
| KYW | 00R0707 | 20020531 | 18 :1512B3 |
| KYW | 00R0707 | | 18 :1962C |
| KYW | 00R0707 | | 18 :1962D |
| MA | 02R0321 | 20020430 | 18 :1512B3 |
| MA | 02R0321 | | 18 :1512B1 |
| MA | 02R1424 | 20020930 | 18 :1512B3 |
| MA | 02R1424 | | 18 :0371 |
| MA | 02R1424 | | 18 :0513A |
| MA | 02R1424 | | 18 :0981 |
| MA | 02R1424 | | 18 :1512B1 |
| MA | 02R1424 | | 18 :1951A |
| MD | 02R0435 | 20020430 | 18 :1512B3 |
| MD | 02R0435 | | 18 :0924C |
| MD | 02R0435 | | 18 :1201A1 |
| MD | 02R0435 | | 18 :1512A1C |
| MD | 02R0435 | 20020430 | 18 :1512B3 |
| MD | 02R0435 | | 18 :0922G1 |
| MD | 02R0435 | | 18 :0924C |
| MD | 02R0435 | | 18 :1201A1 |
| MD | 02R0435 | | 18 :1512A1C |
| MD | 02R1058 | 20020930 | 18 :1512B3 |
| MD | 02R1058 | | 18 :0924C |
| MD | 02R1058 | | 18 :0924J |
| MD | 02R1058 | | 18 :21192 |
| MD | 02R1058 | | 21 :0846 |
| MD | 02R1058 | 20020930 | 18 :1512B3 |
| MD | 02R1058 | | 18 :0924J |
| MD | 02R1058 | | 21 :0846 |
| ND | 02R0004 | 20020131 | 18 :1512B3 |
| ND | 02R0004 | | 18 :0003 |
| ND | 02R0004 | | 18 :0004 |
| ND | 02R0004 | | 18 :1001 |
| ND | 02R0004 | | 18 :1623 |
| ND | 02R0004 | 20020131 | 18 :1512B3 |
| ND | 02R0004 | | 18 :0003 |
| ND | 02R0004 | | 18 :0004 |
| ND | 02R0004 | | 18 :1001 |
| NJ | 00R0994 | 20020630 | 18 :1512B3 |
| NJ | 00R0994 | | 18 :0371 |
| NJ | 00R0994 | | 18 :0641 |
| NJ | 00R0994 | | 18 :1001 |
| NJ | 00R0994 | | 18 :1341 |
| NJ | 00R1021 | 20020630 | 18 :1512B3 |
| NJ | 00R1021 | | 18 :1341 |

| | | | |
|---|---|---|---|
| NJ | 00R1021 | | 18 :1951A |
| NJ | 02R0397 | 20020331 | 18 :1512B3 |
| NJ | 02R0397 | | 18 :0371 |
| NJ | 02R0397 | | 18 :1001 |
| NJ | 02R0397 | | 18 :1341 |
| NJ | 02R0397 | | 18 :1951A |
| NJ | 02R0397 | | 26 :72061 |
| NYS | 02R1948 | 20020831 | 18 :1512B3 |
| NYS | 02R1948 | | 18 :0371 |
| NYS | 02R1948 | | 18 :1341 |
| NYS | 02R1948 | 20020831 | 18 :1512B3 |
| NYS | 02R1948 | | 18 :0371 |
| NYS | 02R1948 | | 18 :1341 |
| NYS | 02R1948 | 20020831 | 18 :1512B3 |
| NYS | 02R1948 | | 18 :0371 |
| NYS | 02R1948 | | 18 :1341 |
| NYW | 00R1078 | 20011231 | 18 :1512B3 |
| NYW | 00R1078 | | 18 :1512B2A |
| NYW | 00R1078 | | 21 :0841A1 |
| NYW | 00R1078 | | 21 :0846 |
| OKW | 02R0345 | 20020930 | 18 :1512B3 |
| OKW | 02R0345 | | 42 :1383AA |
| OKW | 99R0062 | 20020630 | 18 :1512B3 |
| OKW | 99R0062 | | 18 :0241 |
| OKW | 99R0062 | | 18 :0844H1 |
| OKW | 99R0062 | | 18 :1001A2 |
| OKW | 99R0062 | | 42 :3631A |
| PAE | 00R0349 | 20011231 | 18 :1512B3 |
| PAE | 00R0349 | | 18 :1344 |
| PAE | 01R0445 | 20020630 | 18 :1512B3 |
| PAE | 01R0445 | | 18 :0641 |
| PAE | 02R0731 | 20020731 | 18 :1512B3 |
| PAE | 02R0731 | | 18 :0641 |
| PAE | 98R0175 | 20011130 | 18 :1512B3 |
| PAE | 98R0175 | | 18 :1347 |
| PAE | 98R0175 | | 21 :0841A1 |
| PAE | 98R0175 | | 42 :1320A7B |
| PAW | 01R0479 | 20020731 | 18 :1512B3 |
| PAW | 01R0479 | | 18 :0371 |
| PAW | 01R0479 | | 18 :1001A2 |
| PAW | 01R0479 | | 26 :5861D |
| PAW | 01R0479 | 20020731 | 18 :1512B3 |
| PR | 02R0368 | 20020430 | 18 :1512B3 |
| PR | 02R0368 | | 18 :0371 |
| PR | 02R0368 | | 42 :1320A |
| WVS | 02R0078 | 20020218 | 18 :1512B3 |
| WVS | 02R0078 | | 18 :0922G1 |
| WVS | 02R0078 | | 18 :0922J |
| WVS | 02R0078 | | 18 :1029A2 |
| WVS | 02R0244 | 20020531 | 18 :1512B3 |
| WVS | 02R0244 | | 21 :0841A1 |
| WVS | 02R0244 | | 21 :0846 |

*Caseload data extracted from the United States Attorneys' Case Management System.

**CRIMINAL CASELOAD STATISTICS***
**FISCAL YEAR 2003**
**DETAIL OF CASES FILED IN DISTRICT COURT W/ DEFENDANTS CHARGED UNDER 18 USC 1512B3**

| DISTRICT | USAO NUMBER | CASE DATE | CHARGE |
|----------|-------------|-----------|--------|
| ARE | 02R0720 | 20021130 | 18 :1512B3 |
| ARE | 02R0720 | | 18 :0371 |
| ARE | 02R0720 | | 18 :1001 |
| ARE | 02R0720 | | 18 :1341 |
| AZ | 02R4416 | 20021130 | 18 :1512B3 |
| AZ | 02R4419 | 20021130 | 18 :1512B3 |
| AZ | 02R4419 | 20021130 | 18 :1512B3 |
| AZ | 02R4419 | | 18 :1113A3 |
| CAE | 01R1719 | 20021031 | 18 :1512B3 |
| CAE | 01R1719 | | 18 :1341 |
| CAE | 01R1719 | | 18 :1512B1 |
| CAE | 01R1719 | | 18 :1951 |
| CAE | 02R2190 | 20021130 | 18 :1512B3 |
| CAE | 02R2190 | | 18 :1347 |
| FLS | 00R1279 | 20021231 | 18 :1512B3 |
| FLS | 00R1279 | | 18 :0371 |
| FLS | 00R1279 | | 18 :1503 |
| FLS | 00R1279 | | 18 :1512B2B |
| FLS | 00R1279 | | 18 :1623A |
| FLS | 03R1120 | 20030531 | 18 :1512B3 |
| FLS | 03R1120 | | 18 :0371 |
| FLS | 03R1120 | 20030531 | 18 :1512B3 |
| FLS | 03R1120 | | 18 :0371 |
| FLS | 03R1120 | 20030531 | 18 :1512B3 |
| FLS | 03R1120 | | 18 :0371 |
| FLS | 03R1120 | | 26 :72062 |
| FLS | 03R1160 | 20030531 | 18 :1512B3 |
| FLS | 03R1160 | | 18 :0922G1 |
| FLS | 03R1160 | | 18 :1001A3 |
| FLS | 03R1160 | | 18 :1512B1 |
| FLS | 03R1160 | | 28 :2461 |
| ILS | 02R0278 | 20030228 | 18 :1512B3 |
| ILS | 02R0278 | | 18 :0113A4 |
| ILS | 02R0278 | | 18 :0242 |
| MA | 00R0555 | 20030531 | 18 :1512B3 |
| MA | 00R0555 | | 18 :0371 |
| MA | 00R0555 | | 18 :1341 |
| MA | 02R0373 | 20030831 | 18 :1512B3 |
| MA | 02R0373 | | 18 :0242 |
| MA | 02R0373 | | 18 :0371 |
| MA | 02R0373 | | 18 :1503 |
| MA | 02R0373 | | 18 :1512B1 |
| MA | 02R0373 | | 18 :1622 |
| MA | 02R0373 | | 18 :1623 |
| MA | 02R0373 | 20030831 | 18 :1512B3 |
| MA | 02R0373 | | 18 :0371 |
| MA | 02R0373 | | 18 :1503 |
| MA | 02R0373 | | 18 :1512B1 |
| MA | 02R0373 | | 18 :1622 |
| ME | 02R0600 | 20021231 | 18 :1512B3 |
| ME | 02R0600 | | 18 :0922G1 |
| ME | 02R0600 | | 18 :0922G4 |
| ME | 02R0600 | | 18 :0922J |
| ME | 02R0600 | | 18 :0924C |
| ME | 02R0600 | | 18 :1951A |
| ME | 02R0600 | 20030131 | 18 :1512B3 |

| | | | |
|---|---|---|---|
| ME | 02R0600 | | 18 :0922J |
| ME | 02R0600 | | 18 :1951A |
| MIE | 03R0603 | 20030930 | 18 :1512B3 |
| MIE | 03R0603 | | 18 :0241 |
| MIE | 03R0603 | | 18 :0242 |
| MIE | 03R0603 | | 18 :0371 |
| MIE | 03R0603 | 20030930 | 18 :1512B3 |
| MIE | 03R0603 | | 18 :0241 |
| MIE | 03R0603 | | 18 :0242 |
| MIE | 03R0603 | | 18 :0371 |
| MIE | 03R0603 | 20030930 | 18 :1512B3 |
| MIE | 03R0603 | | 18 :0242 |
| MIE | 03R0603 | | 18 :0371 |
| MIE | 03R0603 | 20030930 | 18 :1512B3 |
| MIE | 03R0603 | | 18 :0242 |
| MIE | 03R0603 | | 18 :0371 |
| MIE | 03R0603 | 20030930 | 18 :1512B3 |
| MIE | 03R0603 | | 18 :0242 |
| MIE | 03R0603 | | 18 :0371 |
| MOE | 01R1127 | 20021130 | 18 :1512B3 |
| MOE | 01R1127 | | 18 :1001A2 |
| MOE | 01R1127 | | 18 :1512B1 |
| NCE | 03R0782 | 20030930 | 18 :1512B3 |
| NCE | 03R0782 | | 18 :0371 |
| NCE | 03R0782 | | 18 :0666A1B |
| NCE | 03R0782 | | 18 :1341 |
| NCE | 03R0782 | | 18 :1343 |
| NCE | 03R0782 | | 18 :1503 |
| NCE | 03R0782 | | 18 :1951 |
| NJ | 00R1189 | 20021130 | 18 :1512B3 |
| NJ | 00R1189 | | 02 :0441H2 |
| NJ | 00R1189 | | 18 :0371 |
| NJ | 00R1189 | | 18 :1001 |
| NJ | 00R1189 | | 18 :1341 |
| NJ | 00R1189 | | 18 :1346 |
| NJ | 00R1189 | | 18 :1951 |
| NM | 01R2556 | 20030430 | 18 :1512B3 |
| NM | 01R2556 | | 18 :0242 |
| NYE | 02R1303 | 20030831 | 18 :1512B3 |
| NYE | 02R1303 | | 15 :0078J8F |
| NYE | 02R1303 | | 15 :0078JB |
| NYE | 02R1303 | | 18 :0002 |
| NYE | 02R1303 | | 18 :0371 |
| NYE | 02R1303 | | 18 :0981 |
| NYE | 02R1303 | | 18 :0982 |
| NYE | 02R1303 | | 18 :1343 |
| NYE | 02R1303 | | 18 :1346 |
| NYE | 02R1303 | | 18 :1503 |
| NYE | 02R1303 | | 18 :1951A |
| NYE | 02R1303 | | 18 :1962D |
| NYE | 02R1303 | | 18 :1963 |
| NYE | 02R1303 | | 21 :0853 |
| NYE | 02R1303 | | 28 :2461C |
| OKW | 01R0537 | 20021231 | 18 :1512B3 |
| OKW | 01R0537 | | 18 :0922G1 |
| OKW | 01R0537 | | 18 :0924C |
| OKW | 01R0537 | | 21 :0841A1 |
| OKW | 01R0537 | | 21 :0846 |
| OKW | 01R0537 | 20030531 | 18 :1512B3 |
| OKW | 01R0537 | | 18 :0922G3 |
| OKW | 01R0537 | | 18 :0924C |

| | | | |
|-----|---------|----------|------------|
| OKW | 01R0537 | | 21 :0846 |
| OKW | 03R0001 | 20030531 | 18 :1512B3 |
| OKW | 03R0001 | | 18 :0922G1 |
| OKW | 03R0001 | | 18 :0924C |
| OKW | 03R0001 | | 21 :0841A1 |
| OKW | 03R0001 | | 21 :0846 |
| SC | 02R0900 | 20021130 | 18 :1512B3 |
| SC | 02R0900 | | 21 :0846 |
| TNM | 01R0026 | 20030531 | 18 :1512B3J |
| TNM | 01R0026 | | 18 :1957 |
| TNM | 01R0026 | | 21 :0846 |
| TNM | 01R0026 | | 21 :0853 |
| TNM | 02R0097 | 20030131 | 18 :1512B3 |
| TNM | 02R0097 | | 18 :0922G1 |
| TNM | 02R0097 | | 21 :0841A1 |
| TNM | 02R0097 | | 21 :0846 |
| TNM | 02R0097 | 20030131 | 18 :1512B3 |
| TNM | 02R0097 | | 21 :0846 |
| WIW | 01R0012 | 20021130 | 18 :1512B3 |
| WIW | 01R0012 | | 18 :1344 |
| WIW | 02R0027 | 20030131 | 18 :1512B3 |
| WIW | 02R0027 | | 18 :0242 |

*Caseload data extracted from the United States Attorneys' Case Management System.

**CRIMINAL CASELOAD STATISTICS***
**FISCAL YEAR 2004**
**DETAIL OF CASES FILED IN DISTRICT COURT W/ DEFENDANTS CHARGED UNDER 18 USC 1512B3**

| DISTRICT | USAO NUMBER | CASE DATE | CHARGE |
|---|---|---|---|
| CAC | 2004R00369 | 20040203 | 18 :01512b3 |
| CAC | 2004R01079 | 20040402 | 18 :01512b3 |
| CAC | 2004R01079 | | 08 :01324a1Aii |
| CAC | 2004R01079 | | 08 :01324a1Aiii |
| CAC | 2004R01079 | | 08 :01324a1Avi |
| CAC | 2004R01079 | 20040402 | 18 :01512b3 |
| CAC | 2004R01079 | | 08 :01324a1Aii |
| CAC | 2004R01079 | | 08 :01324a1Aiii |
| CAC | 2004R01079 | | 08 :01324a1Avi |
| CAC | 2004R01079 | 20040402 | 18 :01512b3 |
| CAC | 2004R01079 | | 08 :01324a1Aii |
| CAC | 2004R01079 | | 08 :01324a1Aiii |
| CAC | 2004R01079 | | 08 :01324a1Avi |
| CT | 2002R00128 | 20020307 | 18 :01512b3 |
| CT | 2002R00128 | | 18 :00982b1 |
| CT | 2002R00128 | | 18 :01956a1Bi |
| CT | 2002R00128 | | 18 :01959a1 |
| CT | 2002R00128 | | 18 :01959a5 |
| CT | 2002R00128 | | 18 :01962d |
| CT | 2002R00128 | | 21 :00846 |
| CT | 2002R00128 | 20020307 | 18 :01512b3 |
| CT | 2002R00128 | | 18 :01962d |
| CT | 2002R00128 | | 21 :00846 |
| CT | 2002R00128 | 20020307 | 18 :01512b3 |
| CT | 2002R00128 | | 18 :00982b1 |
| CT | 2002R00128 | | 18 :01956a1Bi |
| CT | 2002R00128 | | 18 :01959a1 |
| CT | 2002R00128 | | 18 :01959a5 |
| CT | 2002R00128 | | 18 :01962d |
| CT | 2002R00128 | | 21 :00846 |
| CT | 2002R00128 | 20020307 | 18 :01512b3 |
| CT | 2002R00128 | | 21 :00846 |
| CT | 2002R00128 | 20020307 | 18 :01512b3 |
| CT | 2002R00128 | | 18 :01962d |
| CT | 2002R00128 | | 21 :00846 |
| FLS | 2003R01585 | 20040127 | 18 :01512b3 |
| FLS | 2003R01585 | | 18 :00286 |
| FLS | 2003R01585 | | 18 :00287 |
| FLS | 2003R03013 | 20040123 | 18 :01512b3 |
| FLS | 2003R03013 | | 18 :01956a1Ai |
| FLS | 2003R03013 | | 18 :01956h |
| FLS | 2003R03013 | | 21 :00841a1 |
| FLS | 2003R03013 | | 21 :00846 |
| FLS | 2003R03013 | | 21 :00848a |
| FLS | 2003R03013 | | 21 :00853 |
| FLS | 2003R03013 | | 21 :00952a |
| FLS | 2003R03013 | | 21 :00963 |
| FLS | 2003R03013 | 20040123 | 18 :01512b3 |
| FLS | 2003R03013 | | 18 :01956a1Ai |
| FLS | 2003R03013 | | 18 :01956h |
| FLS | 2003R03013 | | 21 :00841a1 |
| FLS | 2003R03013 | | 21 :00846 |
| FLS | 2003R03013 | | 21 :00853 |
| FLS | 2003R03013 | | 21 :00952a |
| FLS | 2003R03013 | | 21 :00963 |
| FLS | 2003R03013 | 20040123 | 18 :01512b3 |

| | | | |
|---|---|---|---|
| FLS | 2003R03013 | | 18:01956a1Ai |
| FLS | 2003R03013 | | 18:01956h |
| FLS | 2003R03013 | | 21:00841a1 |
| FLS | 2003R03013 | | 21:00846 |
| FLS | 2003R03013 | | 21:00853 |
| FLS | 2003R03013 | | 21:00952a |
| FLS | 2003R03013 | | 21:00963 |
| GAN | 2003R01470 | 20040524 | 18:01512b3 |
| GAN | 2003R01470 | | 18:01001 |
| GAN | 2003R01470 | | 18:01512b1 |
| IAN | 2003R00012 | 20031021 | 18:01512b3 |
| IAN | 2003R00012 | | 18:00371 |
| IAN | 2003R00012 | | 18:01001 |
| LAM | 2004R00131 | 20040609 | 18:01512b3 |
| LAM | 2004R00131 | | 18:00922a6 |
| LAM | 2004R00131 | | 18:01512b1 |
| MA | 2003R01059 | 20031211 | 18:01512b3 |
| MD | 2003R00390 | 20031211 | 18:01512b3 |
| MD | 2003R00390 | | 18:00666a1A |
| MD | 2003R00390 | | 18:00371 |
| ME | 2004R00108 | 20040312 | 18:01512b3 |
| ME | 2004R00108 | | 21:00841a1 |
| ME | 2004R00108 | | 21:00846 |
| MIE | 2004R00172 | 20040804 | 18:01512b3 |
| MIE | 2004R00172 | | 18:00115a1B |
| MIE | 2004R00172 | | 18:00371 |
| MIE | 2004R00172 | | 18:00641 |
| MIE | 2004R00172 | | 18:00922g1 |
| MIE | 2004R00172 | | 18:01503 |
| MIE | 2004R00172 | | 18:01512b1 |
| MIE | 2004R00172 | | 21:00841a |
| MSN | 2003R00280 | 20031103 | 18:01512b3 |
| MSN | 2003R00280 | | 18:00922a6 |
| MSN | 2003R00280 | | 18:00922g1 |
| MSN | 2003R00280 | | 18:00922g1 |
| MSN | 2004R00232 | 20040827 | 18:01512b3 |
| MSN | 2004R00232 | | 18:00371 |
| MSN | 2004R00232 | | 18:00922a6 |
| MSN | 2004R00255 | 20040730 | 18:01512b3 |
| MSN | 2004R00255 | | 18:01513b2 |
| MSN | 2004R00255 | | 21:00841a |
| NCE | 2003R00844 | 20040416 | 18:01512b3 |
| NCE | 2003R00844 | | 18:01001 |
| NCE | 2003R00844 | | 18:01623 |
| NE | 2003R01086 | 20040129 | 18:01512b3 |
| NE | 2003R01086 | | 18:00875c |
| NM | 2002R02966 | 20031125 | 18:01512b3 |
| NM | 2002R02966 | | 18:00242 |
| NM | 2002R02966 | 20031125 | 18:01512b3 |
| NM | 2002R02966 | | 18:00242 |
| NM | 2002R02966 | 20031125 | 18:01512b3 |
| NM | 2002R02966 | | 18:00242 |
| NM | 2002R02966 | 20031125 | 18:01512b3 |
| NYE | 2003R02826 | 20040421 | 18:01512b3 |
| NYE | 2003R02826 | | 18:00371 |
| NYE | 2003R02826 | | 18:01001a1 |
| NYE | 2003R02826 | | 18:01503 |
| NYS | 2004R00025 | 20040108 | 18:01512b3 |
| NYS | 2004R00025 | | 18:00111 |
| NYS | 2004R00025 | | 21:00959a |
| NYS | 2004R00025 | | 21:00963 |

| PAE | 2003R01040 | 20040809 | 18 :01512b3 |
|-----|------------|----------|-------------|
| PAE | 2003R01040 |          | 18 :00371 |
| PAE | 2003R01040 |          | 18 :00922d1 |
| PAE | 2003R01040 |          | 18 :00922g1 |
| PAE | 2003R01040 |          | 18 :00924a1A |
| PAE | 2003R01040 |          | 18 :01512b1 |
| TNM | 2004R00067 | 20040303 | 18 :01512b3 |
| TXS | 2004R12752 | 20040714 | 18 :01512b3 |
| TXS | 2004R12752 |          | 18 :00371 |
| TXS | 2004R12752 |          | 18 :00922a6 |
| TXS | 2004R12752 | 20040714 | 18 :01512b3 |
| TXS | 2004R12752 |          | 18 :00371 |
| TXS | 2004R12752 |          | 18 :00922a6 |
| VAW | 2004R00064 | 20040226 | 18 :01512b3 |

*Caseload data extracted from the United States Attorneys' Case Management System.

CRIMINAL CASELOAD STATISTICS*
FISCAL YEAR 2005

DETAIL OF CASES FILED IN DISTRICT COURT W/ DEFENDANTS CHARGED UNDER 18 USC 1512B3

| DISTRICT | USAO NUMBER | CASE DATE | CHARGE |
|---|---|---|---|
| CAC | 2005R01178 | 20050518 | 18 :01512b3 |
| CAC | 2005R01178 | | 31 :05324a3&d2 |
| CAC | 2005R01178 | | 42 :07413c2A |
| CO | 2001R00074 | 20050426 | 18 :01512b3 |
| CO | 2001R00074 | | 18 :01341 |
| CO | 2001R00074 | | 18 :01343 |
| CO | 2001R00074 | 20050426 | 18 :01512b3 |
| CO | 2001R00074 | | 18 :01341 |
| CO | 2001R00074 | | 18 :01343 |
| FLM | 2000R02625 | 20050429 | 18 :01512b3 |
| FLM | 2000R02625 | | 18 :00201b2A |
| FLM | 2000R02625 | | 18 :00371 |
| FLM | 2000R02625 | | 18 :01001a2 |
| FLM | 2000R02625 | | 18 :01030a2B |
| FLM | 2000R02625 | | 18 :01503a |
| FLM | 2000R02625 | | 18 :01956a1B |
| FLM | 2000R02625 | | 18 :01956h |
| FLM | 2005R00114 | 20050202 | 18 :01512b3 |
| FLM | 2005R00114 | | 18 :00242 |
| INN | 2005R00050 | 20050919 | 18 :01512b3 |
| INN | 2005R00050 | | 18 :00922g1 |
| INN | 2005R00050 | | 18 :01623 |
| INN | 2005R00050 | | 21 :00841a1 |
| KYE | 2004R00057 | 20050203 | 18 :01512b3 |
| KYE | 2004R00057 | | 18 :01001 |
| KYE | 2004R00057 | | 18 :01512c2 |
| MA | 2003R00589 | 20050408 | 18 :01512b3 |
| MA | 2003R00589 | | 18 :00922g1 |
| MA | 2004R00322 | 20050325 | 18 :01512b3 |
| MA | 2004R00322 | | 08 :01324a1a |
| MA | 2004R00322 | | 18 :00982a6 |
| MA | 2004R00322 | 20050325 | 18 :01512b3 |
| MA | 2004R00322 | | 08 :01324a1a |
| MD | 2005R00113 | 20050419 | 18 :01512b3 |
| MD | 2005R00113 | | 18 :00924c |
| MD | 2005R00113 | | 21 :00846 |
| MT | 2004R00703 | 20050425 | 18 :01512b3 |
| MT | 2004R00703 | | 18 :00371 |
| MT | 2004R00703 | | 18 :00641 |
| MT | 2004R00703 | | 21 :00841a1 |
| MT | 2004R00703 | 20050425 | 18 :01512b3 |
| MT | 2004R00703 | | 18 :00371 |
| MT | 2004R00703 | | 21 :00861a2 |
| NV | 2004R01431 | 20050831 | 18 :01512b3 |
| NV | 2004R01431 | | 18 :00111 |
| NV | 2004R01431 | | 18 :01621 |
| NYE | 2002R01366 | 20020927 | 18 :01512b3 |
| NYE | 2002R01366 | | 18 :00371 |
| NYE | 2002R01366 | | 18 :01956h |
| NYE | 2002R01366 | 20020927 | 18 :01512b3 |
| NYE | 2002R01366 | | 18 :00371 |
| NYE | 2002R01366 | | 18 :01956h |
| NYE | 2002R01366 | | 18 :019611 |
| NYE | 2002R01366 | | 18 :01962d |
| NYE | 2005R01635 | 20050930 | 18 :01512b3 |
| NYE | 2005R01635 | | 18 :01001a2 |

| NYE | 2005R01635 |          | 18 :01512c2   |
|-----|------------|----------|---------------|
| NYE | 2005R01635 |          | 18 :016211    |
| NYE | 2005R01635 |          | 18 :03551     |
| NYW | 2005R00842 | 20050908 | 18 :01512b3   |
| NYW | 2005R00842 |          | 18 :01512b1   |
| NYW | 2005R00842 | 20050908 | 18 :01512b3   |
| PAE | 2005R00539 | 20050909 | 18 :01512b3   |
| PAE | 2005R00539 |          | 18 :00922a1A  |
| PAE | 2005R00539 |          | 18 :00922g1   |
| PAE | 2005R00539 |          | 18 :00922k    |
| PAE | 2005R00539 |          | 18 :00924a1A  |
| SD  | 2005R00109 | 20050422 | 18 :01512b3   |
| SD  | 2005R00109 |          | 18 :02242     |
| TXW | 2004R06947 | 20050107 | 18 :01512b3   |
| WIE | 2005R00190 | 20050518 | 18 :01512b3   |
| WIE | 2005R00190 |          | 21 :00841a1   |

*Caseload data extracted from the United States Attorneys' Case Management System.

CRIMINAL CASELOAD STATISTICS*
FISCAL YEAR 2006
DETAIL OF CASES FILED IN DISTRICT COURT W/ DEFENDANTS CHARGED UNDER 18 USC 1512B3

| DISTRICT | USAO NUMBER | CASE DATE | CHARGE |
|---|---|---|---|
| AZ | 2004R04851 | 20060720 | 18 :01512b3 |
| AZ | 2004R04851 | | 18 :00201c1B |
| AZ | 2004R04851 | | 18 :00371 |
| AZ | 2004R04851 | | 18 :01001a2 |
| AZ | 2004R04851 | 20060720 | 18 :01512b3 |
| AZ | 2004R04851 | | 18 :00371 |
| AZ | 2004R04851 | | 18 :01001a2 |
| CAC | 2003R04212 | 20051004 | 18 :01512b3 |
| CAC | 2003R04212 | | 18 :025111a |
| CAC | 2003R04212 | | 18 :00371 |
| CAC | 2004R03421 | 20060106 | 18 :01512b3 |
| CAC | 2004R03421 | | 18 :01001 |
| CAC | 2006R00002 | 20060103 | 18 :01512b3 |
| CAC | 2006R01148 | 20060503 | 18 :01512b3 |
| CAC | 2006R01148 | | 18 :01512b2B |
| CAC | 2006R01148 | | 18 :02422b |
| CAC | 2006R01148 | | 18 :02423b |
| CAC | 2006R01824 | 20060919 | 18 :01512b3 |
| CAC | 2006R01824 | | 18 :00545 |
| CAC | 2006R02336 | 20060920 | 18 :01512b3 |
| CO | 2006R00233 | 20060522 | 18 :01512b3 |
| CO | 2006R00233 | | 18 :00641 |
| CO | 2006R00233 | | 18 :01071 |
| CO | 2006R00233 | | 18 :01341 |
| CO | 2006R00233 | | 18 :01343 |
| GAN | 2004R01292 | 20051019 | 18 :01512b3 |
| GAN | 2004R01292 | | 18 :00371 |
| GAN | 2004R01292 | | 18 :01581a |
| GAN | 2004R01292 | | 18 :01581b |
| GAN | 2004R01292 | | 18 :015891 |
| GAN | 2004R01292 | | 18 :01590 |
| GAN | 2004R01292 | | 18 :01591 |
| GAN | 2006R00184 | 20060317 | 18 :01512b3 |
| GAN | 2006R00184 | | 18 :00371 |
| GAN | 2006R00184 | | 18 :01028A |
| GAN | 2006R00184 | | 18 :01343 |
| GAN | 2006R00184 | | 18 :01344 |
| KS | 2004R00968 | 20060725 | 18 :01512b3 |
| KS | 2004R00968 | | 18 :01343 |
| KS | 2004R00968 | | 18 :01510a |
| KS | 2004R00968 | | 18 :01956 |
| KS | 2004R00968 | | 28 :02461c |
| MD | 2005R00865 | 20051028 | 18 :01512b3 |
| MSS | 2006R00325 | 20060224 | 18 :01512b3 |
| ND | 2006R00112 | 20060621 | 18 :01512b3 |
| ND | 2006R00112 | | 18 :00922g3 |
| ND | 2006R00112 | | 21 :00841a1 |
| ND | 2006R00112 | | 21 :00841a1b1C |
| NJ | 2003R01133 | 20051208 | 18 :01512b3 |
| NJ | 2003R01133 | | 08 :01324A1aiii |
| NJ | 2003R01133 | | 18 :00371 |
| NJ | 2003R01133 | | 18 :00875c |
| NJ | 2003R01133 | | 18 :01584 |
| NJ | 2003R01133 | | 18 :01589(2) |
| NYE | 2005R00711 | 20050818 | 18 :01512b3 |
| NYE | 2005R00711 | | 18 :00002 |

| NYE | 2005R00711 |          | 18 :00371    |
|-----|------------|----------|--------------|
| NYE | 2005R00711 |          | 18 :00981a1c |
| NYE | 2005R00711 |          | 18 :01001a1  |
| NYE | 2005R00711 |          | 18 :01001a2  |
| NYE | 2005R00711 |          | 18 :01348    |
| NYE | 2005R00711 |          | 18 :01349    |
| NYE | 2005R00711 |          | 18 :01512b1  |
| NYE | 2005R00711 |          | 18 :01512b2a |
| NYE | 2005R00711 |          | 18 :01512k   |
| NYE | 2005R00711 |          | 18 :01952a3  |
| NYE | 2005R00711 |          | 18 :03551    |
| NYE | 2005R00711 |          | 21 :00853p   |
| NYE | 2005R00711 |          | 28 :02461c   |
| NYE | 2005R00711 | 20050818 | 18 :01512b3  |
| NYE | 2005R00711 |          | 18 :00002    |
| NYE | 2005R00711 |          | 18 :00371    |
| NYE | 2005R00711 |          | 18 :00981a1c |
| NYE | 2005R00711 |          | 18 :01001a1  |
| NYE | 2005R00711 |          | 18 :01001a2  |
| NYE | 2005R00711 |          | 18 :01348    |
| NYE | 2005R00711 |          | 18 :01349    |
| NYE | 2005R00711 |          | 18 :01512b1  |
| NYE | 2005R00711 |          | 18 :01512b2a |
| NYE | 2005R00711 |          | 18 :01512k   |
| NYE | 2005R00711 |          | 18 :01952a3  |
| NYE | 2005R00711 |          | 18 :03551    |
| NYE | 2005R00711 |          | 21 :00853p   |
| NYE | 2005R00711 |          | 28 :02461c   |
| NYE | 2005R00711 | 20050818 | 18 :01512b3  |
| NYE | 2005R00711 |          | 18 :00002    |
| NYE | 2005R00711 |          | 18 :00371    |
| NYE | 2005R00711 |          | 18 :00981a1c |
| NYE | 2005R00711 |          | 18 :01001a1  |
| NYE | 2005R00711 |          | 18 :01001a2  |
| NYE | 2005R00711 |          | 18 :01348    |
| NYE | 2005R00711 |          | 18 :01349    |
| NYE | 2005R00711 |          | 18 :01512b1  |
| NYE | 2005R00711 |          | 18 :01512b2a |
| NYE | 2005R00711 |          | 18 :01512k   |
| NYE | 2005R00711 |          | 18 :01952a3  |
| NYE | 2005R00711 |          | 18 :03551    |
| NYE | 2005R00711 |          | 21 :00853p   |
| NYE | 2005R00711 |          | 28 :02461c   |
| NYE | 2005R00711 | 20050818 | 18 :01512b3  |
| NYE | 2005R00711 |          | 18 :00002    |
| NYE | 2005R00711 |          | 18 :00371    |
| NYE | 2005R00711 |          | 18 :00981a1c |
| NYE | 2005R00711 |          | 18 :01001a1  |
| NYE | 2005R00711 |          | 18 :01001a2  |
| NYE | 2005R00711 |          | 18 :01348    |
| NYE | 2005R00711 |          | 18 :01349    |
| NYE | 2005R00711 |          | 18 :01512b1  |
| NYE | 2005R00711 |          | 18 :01512b2a |
| NYE | 2005R00711 |          | 18 :01512k   |
| NYE | 2005R00711 |          | 18 :01952a3  |
| NYE | 2005R00711 |          | 18 :03551    |
| NYE | 2005R00711 |          | 21 :00853p   |
| NYE | 2005R00711 |          | 28 :02461c   |
| NYE | 2005R00711 | 20050818 | 18 :01512b3  |
| NYE | 2005R00711 |          | 18 :00002    |
| NYE | 2005R00711 |          | 18 :00371    |

| | | | |
|---|---|---|---|
| NYE | 2005R00711 | | 18:00981a1C |
| NYE | 2005R00711 | | 18:01001a1 |
| NYE | 2005R00711 | | 18:01001a2 |
| NYE | 2005R00711 | | 18:01348 |
| NYE | 2005R00711 | | 18:01349 |
| NYE | 2005R00711 | | 18:01512b1 |
| NYE | 2005R00711 | | 18:01512b2A |
| NYE | 2005R00711 | | 18:01512k |
| NYE | 2005R00711 | | 18:01952a3 |
| NYE | 2005R00711 | | 18:03551 |
| NYE | 2005R00711 | | 21:00853p |
| NYE | 2005R00711 | | 28:02461 |
| NYE | 2005R00711 | 20050818 | 18:01512b3 |
| NYE | 2005R00711 | | 18:00002 |
| NYE | 2005R00711 | | 18:00371 |
| NYE | 2005R00711 | | 18:00981a1C |
| NYE | 2005R00711 | | 18:01001a1 |
| NYE | 2005R00711 | | 18:01001a2 |
| NYE | 2005R00711 | | 18:01348 |
| NYE | 2005R00711 | | 18:01349 |
| NYE | 2005R00711 | | 18:01512b1 |
| NYE | 2005R00711 | | 18:01512b2A |
| NYE | 2005R00711 | | 18:01512k |
| NYE | 2005R00711 | | 18:01952a3 |
| NYE | 2005R00711 | | 18:03551 |
| NYE | 2005R00711 | | 21:00853p |
| NYE | 2005R00711 | | 28:02461 |
| OHN | 2004R01428 | 20060302 | 18:01512b3 |
| OHN | 2004R01428 | | 18:01001 |
| OHN | 2004R01428 | | 18:01349 |
| OHN | 2004R01428 | | 18:01512b1 |
| SC | 2003R00838 | 20060517 | 18:01512b3 |
| SC | 2003R00838 | | 18:01503ab3 |
| SC | 2003R00838 | | 18:01962d |
| VAE | 2005R04578 | 20051028 | 18:01512b3 |
| WAW | 2005R00671 | 20060215 | 18:01512b3 |
| WAW | 2005R00671 | | 18:00924c |
| WAW | 2005R00671 | | 18:01951a |
| WAW | 2005R00671 | | 18:01959a1 |
| WAW | 2005R00671 | | 18:01962c |
| WAW | 2005R00671 | | 18:01962d |
| WAW | 2005R00671 | | 18:02312 |
| WAW | 2005R00671 | | 18:02313a |
| WAW | 2005R00671 | | 18:02321 |
| WAW | 2005R01578 | 20051123 | 18:01512b3 |
| WAW | 2005R01578 | | 18:00371 |
| WAW | 2005R01578 | | 18:00924c |
| WAW | 2005R01578 | | 18:01111 |
| WAW | 2005R01578 | | 18:01117 |
| WAW | 2005R01578 | | 18:01201a2 |

*Caseload data extracted from the United States Attorneys' Case Management System.

**CRIMINAL CASELOAD STATISTICS***
**FISCAL YEAR 2007**
**DETAIL OF CASES FILED IN DISTRICT COURT W/ DEFENDANTS CHARGED UNDER 18 USC 1512B3**

| DISTRICT | USAO NUMBER | CASE DATE | CHARGE |
|---|---|---|---|
| CAC | 2007R00430 | 20070228 | 18 :01512b3 |
| CAE | 2004R00576 | 20070503 | 18 :01512b3 |
| CAE | 2004R00576 | | 18 :00286 |
| CAE | 2004R00576 | | 18 :00287 |
| KS | 2007R00437 | 20070921 | 18 :01512b3 |
| KS | 2007R00437 | | 18 :01343 |
| KS | 2007R00437 | | 18 :01951 |
| MOW | 2006R01057 | 20061005 | 18 :01512b3 |
| NCW | 2006R00832 | 20070802 | 18 :01512b3 |
| NCW | 2006R00832 | | 18 :00371 |
| NCW | 2006R00832 | | 18 :01344 |
| NCW | 2006R00832 | | 18 :01956h |
| NCW | 2006R00832 | | 18 :01957 |
| NCW | 2007R00025 | 20070525 | 18 :01512b3 |
| NCW | 2007R00025 | | 18 :00371 |
| NCW | 2007R00025 | | 18 :01344 |
| NCW | 2007R00025 | | 18 :01956h |
| NCW | 2007R00025 | | 18 :01957 |
| NCW | 2007R00025 | | 18 :01957a |
| SC | 2006R01581 | 20070510 | 18 :01512b3 |
| SC | 2006R01581 | | 18 :00922a6 |
| SC | 2006R01581 | | 18 :00922g1 |
| SC | 2006R01581 | | 18 :00924c |
| SC | 2006R01581 | | 21 :00841 |
| SC | 2006R01581 | | 21 :00846 |
| SC | 2006R01581 | | 21 :00856a1 |
| SD | 2007R00444 | 20070830 | 18 :01512b3 |
| SD | 2007R00444 | | 18 :02242(2) |
| SD | 2007R00444 | | 18 :02243 |
| VAE | 2007R02437 | 20070523 | 18 :01512b3 |
| VAE | 2007R02437 | | 15 :00078 |
| VAE | 2007R02437 | | 18 :00371 |
| VAE | 2007R02437 | | 18 :00981 |
| VAE | 2007R02437 | | 18 :01343 |
| VAE | 2007R02437 | | 18 :01512 |
| WIW | 2006R00312 | 20070614 | 18 :01512b3 |
| WIW | 2006R00312 | | 08 :01324a1Aiii |
| WIW | 2006R00312 | | 08 :01324a1AvI |
| WVN | 2007R00367 | 20070913 | 18 :01512b3 |
| WVN | 2007R00367 | | 18 :00201b1 |
| WVN | 2007R00367 | | 18 :01001a2 |

*Caseload data extracted from the United States Attorneys' Case Management System.

CRIMINAL CASELOAD STATISTICS*
FISCAL YEAR 2008

DETAIL OF CASES FILED IN DISTRICT COURT W/ DEFENDANTS CHARGED UNDER 18 USC 1512B3

| DISTRICT | USAO NUMBER | CASE DATE | CHARGE |
|---|---|---|---|
| ALN | 2007R00917 | 20080630 | 18 :01512b3 |
| ALN | 2007R00917 | | 18 :01709 |
| ARE | 2008R00278 | 20080516 | 18 :01512b3 |
| ARE | 2008R00278 | | 18 :01513 |
| AZ | 2008R03173 | 20080404 | 18 :01512b3 |
| AZ | 2008R03173 | | 18 :01543 |
| CAC | 2008R01903 | 20080630 | 18 :01512b3 |
| CAC | 2008R01903 | | 18 :00371 |
| CAC | 2008R01903 | | 18 :01343 |
| CAC | 2008R01903 | | 18 :01957 |
| CAE | 2003R01988 | 20080711 | 18 :01512b3 |
| CAE | 2003R01988 | | 18 :00371 |
| CAE | 2003R01988 | | 18 :00373 |
| CAE | 2003R01988 | | 18 :00892 |
| CAE | 2003R01988 | | 18 :00894 |
| CAE | 2003R01988 | | 18 :01962 |
| CAE | 2003R01988 | | 18 :01962d |
| CAE | 2003R01988 | | 18 :02322 |
| CAN | 2006R00901 | 20080910 | 18 :01512b3 |
| CAN | 2006R00901 | | 18 :01343 |
| DC | 2006R00969 | 20071113 | 18 :01512b3 |
| DC | 2006R00969 | | 18 :00641 |
| DC | 2006R00969 | | 18 :01341 |
| DC | 2006R00969 | | 18 :01343 |
| DC | 2006R00969 | | 18 :01512c2 |
| DC | 2006R00969 | | 18 :01920 |
| FLM | 2008R02278 | 20080911 | 18 :01512b3 |
| FLM | 2008R02278 | | 18 :00371 |
| FLM | 2008R02278 | 20080911 | 18 :01512b3 |
| FLM | 2008R02278 | | 18 :00371 |
| FLS | 2002R01170 | 20080515 | 18 :01512b3 |
| FLS | 2002R01170 | | 18 :00371 |
| FLS | 2002R01170 | | 18 :00981 |
| FLS | 2002R01170 | | 18 :00982 |
| FLS | 2002R01170 | | 18 :01001a2 |
| FLS | 2007R01431 | 20080220 | 18 :01512b3 |
| FLS | 2007R01431 | | 18 :00371 |
| FLS | 2007R01431 | | 18 :00982a1 |
| FLS | 2007R01431 | | 18 :01960 |
| GAM | 2006R00315 | 20080928 | 18 :01512b3 |
| GAM | 2006R00315 | | 18 :00641 |
| GAM | 2007R00164 | 20071215 | 18 :01512b3 |
| GAM | 2007R00164 | | 18 :00002 |
| GAM | 2007R00164 | | 18 :00371 |
| GAM | 2007R00164 | | 18 :00922a6 |
| GAN | 2006R00259 | 20080225 | 18 :01512b3 |
| GAN | 2006R00259 | | 18 :00287 |
| GAN | 2006R00259 | | 18 :00286 |
| GAN | 2007R00464 | 20080619 | 18 :01512b3 |
| GAN | 2007R00464 | | 18 :00371 |
| GAN | 2007R00464 | | 18 :01001 |
| GAN | 2007R00464 | | 18 :01589 |
| GAN | 2007R00464 | 20080619 | 18 :01512b3 |
| GAN | 2007R00464 | | 18 :01589 |
| GAN | 2007R00464 | | 18 :00371 |
| GAN | 2007R00464 | | 18 :01001 |

| | | | |
|---|---|---|---|
| GAN | 2008R00468 | 20080508 | 18 :01512b3 |
| GAN | 2008R00468 | | 18 :01343 |
| GAN | 2008R00468 | | 18 :01344 |
| GAN | 2008R00468 | | 18 :01349 |
| IAS | 2008R00101 | 20080729 | 18 :01512b3 |
| IAS | 2008R00101 | | 07 :02024 |
| IAS | 2008R00101 | | 28 :02461c |
| ID | 2007R00566 | 20071220 | 18 :01512b3 |
| ID | 2007R00566 | | 18 :00844h1 |
| ID | 2007R00566 | | 18 :01341 |
| INS | 2007R00460 | 20071130 | 18 :01512b3 |
| INS | 2007R00460 | | 18 :00241 |
| INS | 2007R00460 | | 18 :00844h1 |
| INS | 2007R00460 | | 42 :03631 |
| KYE | 2006R00619 | 20080617 | 18 :01512b3 |
| KYE | 2006R00619 | | 18 :00241 |
| KYE | 2006R00619 | | 18 :00242 |
| KYE | 2006R00619 | | 18 :01519 |
| KYE | 2006R00619 | 20080617 | 18 :01512b3 |
| KYE | 2006R00619 | | 18 :00241 |
| KYE | 2007R00588 | 20080904 | 18 :01512b3 |
| KYE | 2007R00588 | | 18 :00371 |
| KYE | 2007R00588 | | 18 :00666 |
| KYE | 2007R00588 | | 18 :01503 |
| KYE | 2007R00588 | 20080904 | 18 :01512b3 |
| KYE | 2007R00588 | | 18 :00371 |
| KYE | 2007R00588 | | 18 :00666 |
| KYE | 2007R00588 | | 18 :00666a1A |
| KYE | 2007R00588 | | 18 :01503 |
| KYE | 2007R00588 | 20080904 | 18 :01512b3 |
| KYE | 2007R00588 | | 18 :00371 |
| KYE | 2007R00588 | | 18 :01503 |
| LAE | 2007R00474 | 20080404 | 18 :01512b3 |
| LAE | 2007R00474 | | 18 :00371 |
| LAE | 2007R00474 | | 18 :00666 |
| LAE | 2007R00474 | | 18 :01956h |
| MA | 2007R00885 | 20071128 | 18 :01512b3 |
| MIE | 2008R00245 | 20080821 | 18 :01512b3 |
| MOE | 2007R01653 | 20071218 | 18 :01512b3 |
| MOE | 2007R01653 | | 18 :02422b |
| MSN | 2005R00106 | 20071105 | 18 :01512b3 |
| MSN | 2005R00106 | | 18 :00371 |
| MSN | 2005R00106 | | 18 :01001 |
| MSN | 2005R00106 | 20071105 | 18 :01512b3 |
| MSN | 2005R00106 | | 18 :00371 |
| MSN | 2005R00106 | | 18 :01001 |
| NCM | 2007R00469 | 20080403 | 18 :01512b3 |
| NCM | 2007R00469 | | 18 :00373 |
| NCM | 2007R00469 | | 18 :00844i |
| NCM | 2007R00469 | | 18 :00844n |
| NCM | 2007R00469 | | 18 :01001a2 |
| NCM | 2007R00469 | 20080403 | 18 :01512b3 |
| NCM | 2007R00469 | | 18 :01001a2 |
| NCM | 2007R00469 | 20080403 | 18 :01512b3 |
| NCM | 2007R00469 | | 18 :01001a2 |
| NCM | 2008R00182 | 20080703 | 18 :01512b3 |
| NCM | 2008R00182 | | 18 :00922g1 |
| NE | 2004R00706 | 20071025 | 18 :01512b3 |
| NE | 2004R00706 | | 18 :02241 |
| NYE | 2003R02386 | 20080404 | 18 :01512b3 |
| NYE | 2003R02386 | | 18 :00002 |

| | | | |
|---|---|---|---|
| NYE | 2003R02386 | | 18 :00371 |
| NYE | 2003R02386 | | 18 :00842i1 |
| NYE | 2003R02386 | | 18 :00982a2B |
| NYE | 2003R02386 | | 18 :03551 |
| NYE | 2003R02386 | | 21 :00853p |
| NYE | 2003R02386 | 20080404 | 18 :01512b3 |
| NYE | 2003R02386 | | 18 :00002 |
| NYE | 2003R02386 | | 18 :00371 |
| NYE | 2003R02386 | | 18 :00842i1 |
| NYE | 2003R02386 | | 18 :00982a2B |
| NYE | 2003R02386 | | 18 :03551 |
| NYE | 2003R02386 | | 21 :00853p |
| NYE | 2003R02386 | 20080404 | 18 :01512b3 |
| NYE | 2003R02386 | | 18 :00002 |
| NYE | 2003R02386 | | 18 :00371 |
| NYE | 2003R02386 | | 18 :00842i1 |
| NYE | 2003R02386 | | 18 :00982a2B |
| NYE | 2003R02386 | | 18 :03551 |
| NYE | 2003R02386 | | 21 :00853p |
| OHN | 2004R01223 | 20080215 | 18 :01512b3 |
| OHN | 2004R01223 | | 18 :00371 |
| OHN | 2004R01223 | | 18 :01341 |
| OHN | 2004R01223 | | 18 :01347 |
| TXN | 2008R00826 | 20080604 | 18 :01512b3 |
| TXN | 2008R00826 | | 18 :01512k |
| TXN | 2008R00826 | 20080604 | 18 :01512b3 |
| TXN | 2008R00826 | | 18 :01512k |
| TXS | 2003R02808 | 20080401 | 18 :01512b3 |
| TXS | 2003R02808 | | 18 :01519 |
| TXS | 2003R02808 | | 18 :00242 |
| TXS | 2003R02808 | 20080401 | 18 :01512b3 |
| TXS | 2003R02808 | | 18 :00242 |
| TXS | 2003R02808 | | 18 :01519 |
| TXW | 2006R06720 | 20080424 | 18 :01512b3 |
| TXW | 2006R06720 | | 18 :00242 |
| TXW | 2006R06720 | | 18 :01503 |
| TXW | 2006R06720 | | 18 :01519 |
| TXW | 2006R06720 | 20080424 | 18 :01512b3 |
| TXW | 2006R06720 | | 18 :00242 |
| TXW | 2006R06720 | | 18 :01503 |
| TXW | 2006R06720 | | 18 :01519 |
| TXW | 2007R03435 | 20071115 | 18 :01512b3 |
| TXW | 2007R03435 | | 18 :00242 |
| VAE | 2008R04032 | 20080917 | 18 :01512b3 |
| WAW | 2007R01476 | 20071207 | 18 :01512b3 |
| WAW | 2007R01476 | | 18 :01512b1 |
| WAW | 2007R01476 | | 18 :02251a |
| WAW | 2007R01476 | | 18 :02423a |

*Caseload data extracted from the United States Attorneys' Case Management System.

**CRIMINAL CASELOAD STATISTICS\***
**FISCAL YEAR 2009**

**DETAIL OF CASES FILED IN DISTRICT COURT W/ DEFENDANTS CHARGED UNDER 18 USC 1512B3**

| DISTRICT | USAO NUMBER | CASE DATE | CHARGE |
|---|---|---|---|
| CAC | 2007R01298 | 20090310 | 18 :01512b3 |
| CAC | 2007R01298 | | 18 :01001 |
| CAC | 2007R01298 | | 18 :01382 |
| CAC | 2009R01330 | 20090608 | 18 :01512b3 |
| CAC | 2009R01330 | | 18 :01001a2 |
| CAC | 2009R01330 | | 42 :06928d5 |
| CAC | 2009R01330 | | 49 :05124 |
| CAC | 2009R01330 | 20090608 | 18 :01512b3 |
| CAC | 2009R01330 | | 18 :01001a2 |
| CAC | 2009R01330 | | 42 :06928d5 |
| CAC | 2009R01330 | | 49 :05124 |
| CAE | 2009R00597 | 20090402 | 18 :01512b3 |
| CAS | 2009R04099 | 20090911 | 18 :01512b3 |
| CAS | 2009R04099 | | 18 :00641 |
| CAS | 2009R04099 | | 18 :01001 |
| CAS | 2009R04099 | | 18 :01512c2 |
| DC | 2008R01849 | 20090206 | 18 :01512b3 |
| DC | 2008R01849 | | 18 :03261 |
| GAN | 2008R00561 | 20090326 | 18 :01512b3 |
| GAN | 2008R00561 | | 18 :00242 |
| GAN | 2008R00561 | | 18 :01001 |
| GAN | 2008R00561 | | 18 :01503 |
| GAN | 2008R00561 | | 18 :01519 |
| GAN | 2008R00561 | 20090326 | 18 :01512b3 |
| GAN | 2008R00561 | | 18 :01001 |
| GAN | 2008R00561 | | 18 :01503 |
| GAN | 2008R00561 | 20090326 | 18 :01512b3 |
| GAN | 2008R00561 | | 18 :01001 |
| GAN | 2008R00561 | | 18 :01503 |
| GAN | 2009R00468 | 20090423 | 18 :01512b3 |
| GAN | 2009R00468 | | 18 :01001a1 |
| GAN | 2009R00468 | | 21 :00841a1 |
| GAN | 2009R00508 | 20090427 | 18 :01512b3 |
| GAN | 2009R00508 | | 18 :00242 |
| GAN | 2009R00508 | | 18 :00373 |
| GAN | 2009R00508 | | 18 :01001 |
| GAN | 2009R00508 | | 18 :01519 |
| GAN | 2009R00511 | 20090427 | 18 :01512b3 |
| GAN | 2009R00511 | | 18 :00242 |
| GAN | 2009R00511 | | 18 :01001 |
| GAN | 2009R00511 | | 18 :01519 |
| GAN | 2009R00800 | 20090702 | 18 :01512b3 |
| GAN | 2009R00800 | | 18 :00922g1 |
| GAN | 2009R00800 | | 18 :01001 |
| GAN | 2009R00800 | | 21 :00841a1 |
| IAS | 2009R00380 | 20090828 | 18 :01512b3 |
| IAS | 2009R00380 | | 18 :01512b1 |
| ILS | 2007R00532 | 20090508 | 18 :01512b3 |
| ILS | 2007R00532 | | 18 :00666 |
| ILS | 2007R00532 | | 18 :01343 |
| ILS | 2008R00071 | 20081030 | 18 :01512b3 |
| ILS | 2008R00071 | | 18 :00922g1 |
| ILS | 2008R00071 | | 18 :00924d |
| ILS | 2008R00071 | | 18 :01512b1 |
| ILS | 2008R00071 | | 21 :00841a1 |
| ILS | 2008R00454 | 20090713 | 18 :01512b3 |

| | | | |
|---|---|---|---|
| ILS | 2008R00454 | | 18 :01001 |
| ILS | 2008R00454 | | 18 :01347 |
| ILS | 2008R00454 | | 18 :01512b1 |
| ILS | 2008R00454 | | 18 :01512c2 |
| ILS | 2008R00454 | | 21 :00841a1 |
| ILS | 2008R00454 | | 21 :00846 |
| INN | 2008R00434 | 20081117 | 18 :01512b3 |
| INN | 2008R00434 | | 18 :00371 |
| INN | 2008R00434 | | 18 :00659 |
| INN | 2008R00434 | | 18 :01992 |
| INN | 2008R00434 | | 18 :02117 |
| INN | 2008R00434 | | 18 :02342 |
| INN | 2008R00434 | 20081117 | 18 :01512b3 |
| INN | 2008R00434 | | 18 :00371 |
| INN | 2008R00434 | | 18 :00659 |
| INN | 2009R00128 | 20090312 | 18 :01512b3 |
| INN | 2009R00128 | | 18 :00922a6 |
| KS | 2008R00697 | 20081201 | 18 :01512b3 |
| KS | 2008R00697 | | 21 :00846 |
| KS | 2008R00697 | | 21 :00856a2 |
| KS | 2008R00697 | | 21 :00860a |
| KS | 2008R00697 | 20081201 | 18 :01512b3 |
| KS | 2008R00697 | | 21 :00846 |
| KS | 2008R00697 | | 21 :00856a2 |
| KS | 2008R00697 | | 21 :00860a |
| KYW | 2008R00097 | 20090211 | 18 :01512b3 |
| KYW | 2008R00097 | | 21 :00846 |
| KYW | 2008R00097 | 20090211 | 18 :01512b3 |
| KYW | 2008R00097 | | 21 :00846 |
| MD | 2007R00163 | 20090330 | 18 :01512b3 |
| MD | 2007R00163 | | 18 :00201 |
| MD | 2007R00163 | | 18 :00371 |
| MD | 2007R00163 | | 18 :01343 |
| MD | 2007R00163 | | 18 :01512c2 |
| MD | 2008R00809 | 20090126 | 18 :01512b3 |
| MD | 2008R00809 | | 18 :00844 |
| MD | 2008R00809 | | 18 :00844i |
| MD | 2008R00809 | | 18 :01512d |
| MIE | 2009R00733 | 20090818 | 18 :01512b3 |
| MOE | 2009R00903 | 20090720 | 18 :01512b3 |
| MOE | 2009R01194 | 20090928 | 18 :01512b3 |
| MOE | 2009R01194 | | 18 :00242 |
| NCW | 2008R00404 | 20081113 | 18 :01512b3 |
| NCW | 2008R00404 | | 18 :01512b1 |
| NCW | 2008R00404 | | 18 :01955 |
| NYE | 2007R01068 | 20081120 | 18 :01512b3 |
| NYE | 2007R01068 | | 18 :00242 |
| NYE | 2007R01068 | | 18 :00371 |
| NYE | 2007R01068 | | 18 :01001a2 |
| NYE | 2007R01068 | | 18 :01512k |
| NYE | 2007R01068 | | 18 :01519 |
| NYE | 2007R01068 | | 18 :03551 |
| NYE | 2007R01068 | 20081120 | 18 :01512b3 |
| NYE | 2007R01068 | | 18 :00242 |
| NYE | 2007R01068 | | 18 :00371 |
| NYE | 2007R01068 | | 18 :01001a2 |
| NYE | 2007R01068 | | 18 :01512k |
| NYE | 2007R01068 | | 18 :01519 |
| NYE | 2007R01068 | | 18 :03551 |
| NYE | 2007R01068 | 20081120 | 18 :01512b3 |
| NYE | 2007R01068 | | 18 :00242 |

| | | | |
|---|---|---|---|
| NYE | 2007R01068 | | 18 :00371 |
| NYE | 2007R01068 | | 18 :01001a2 |
| NYE | 2007R01068 | | 18 :01512k |
| NYE | 2007R01068 | | 18 :01519 |
| NYE | 2007R01068 | | 18 :03551 |
| NYE | 2007R01068 | 20081120 | 18 :01512b3 |
| NYE | 2007R01068 | | 18 :00242 |
| NYE | 2007R01068 | | 18 :00371 |
| NYE | 2007R01068 | | 18 :01001a2 |
| NYE | 2007R01068 | | 18 :01512k |
| NYE | 2007R01068 | | 18 :01519 |
| NYE | 2007R01068 | | 18 :03551 |
| NYE | 2009R00293 | 20090416 | 18 :01512b3 |
| NYE | 2009R00293 | | 18 :03551 |
| NYS | 2009R00668 | 20090408 | 18 :01512b3 |
| NYS | 2009R00668 | | 18 :00982a7 |
| NYS | 2009R00668 | | 18 :01341 |
| NYS | 2009R00668 | | 18 :01347 |
| NYS | 2009R00668 | | 18 :01349 |
| NYS | 2009R00668 | | 18 :01512c2 |
| NYS | 2009R00668 | 20090408 | 18 :01512b3 |
| NYS | 2009R00668 | | 18 :00982a7 |
| NYS | 2009R00668 | | 18 :01341 |
| NYS | 2009R00668 | | 18 :01347 |
| NYS | 2009R00668 | | 18 :01349 |
| NYS | 2009R00668 | | 18 :01512c2 |
| NYS | 2009R00668 | 20090408 | 18 :01512b3 |
| NYS | 2009R00668 | | 18 :00982a7 |
| NYS | 2009R00668 | | 18 :01347 |
| NYS | 2009R00668 | | 18 :01349 |
| NYS | 2009R00668 | | 18 :01512c2 |
| NYS | 2009R00668 | 20090408 | 18 :01512b3 |
| NYS | 2009R00668 | | 18 :00982a7 |
| NYS | 2009R00668 | | 18 :01001 |
| NYS | 2009R00668 | | 18 :01347 |
| NYS | 2009R00668 | | 18 :01349 |
| NYS | 2009R00668 | | 18 :01512c2 |
| VAE | 2008R05067 | 20090410 | 18 :01512b3 |
| VAE | 2008R05067 | | 18 :00373 |
| VAE | 2008R05067 | | 18 :00922g1 |
| VAE | 2008R05067 | | 18 :00924c |
| VAE | 2008R05067 | | 18 :01512b1 |
| VAE | 2008R05067 | | 18 :01951 |
| VAE | 2008R05067 | | 18 :01958 |
| VAW | 2007R00896 | 20081023 | 18 :01512b3 |
| VAW | 2007R00896 | | 18 :00242 |
| VAW | 2007R00896 | | 18 :00371 |
| VAW | 2007R00896 | | 18 :01001a2 |
| VAW | 2007R00896 | | 18 :01341 |
| VAW | 2007R00896 | | 18 :01512b1 |
| VAW | 2007R00896 | | 18 :01956h |
| VAW | 2007R00896 | | 18 :01962c |
| VAW | 2009R00443 | 20090730 | 18 :01512b3 |
| VAW | 2009R00443 | | 18 :00922g1 |
| VAW | 2009R00443 | | 18 :01001a2 |
| VAW | 2009R00443 | | 18 :01512c2 |
| WVS | 2007R00411 | 20081210 | 18 :01512b3 |
| WVS | 2007R00411 | | 18 :00924c |
| WVS | 2007R00411 | | 21 :00846 |
| WVS | 2009R00470 | 20090819 | 18 :01512b3 |
| WVS | 2009R00470 | | 18 :00876c |

*Caseload data extracted from the United States Attorneys' Case Management System.

**CRIMINAL CASELOAD STATISTICS***
**FISCAL YEAR 2010**

**DETAIL OF CASES FILED IN DISTRICT COURT W/ DEFENDANTS CHARGED UNDER 18 USC 1512B3**

| DISTRICT | USAO NUMBER | CASE DATE | CHARGE |
|----------|-------------|-----------|--------|
| AK | 2008R00087 | 20100820 | 18 :01512b3 |
| AK | 2008R00087 | | 16 :03372a2A |
| AK | 2008R00087 | | 16 :03372d |
| AK | 2008R00087 | | 18 :00371 |
| AK | 2008R00087 | 20100820 | 18 :01512b3 |
| AK | 2008R00087 | | 16 :03372a2A |
| AK | 2008R00087 | | 18 :00371 |
| CAC | 2008R01876 | 20091109 | 18 :01512b3 |
| CAC | 2008R01876 | | 18 :00371 |
| CAC | 2008R01876 | | 18 :01546 |
| CAC | 2008R01876 | 20091109 | 18 :01512b3 |
| CAC | 2008R01876 | | 18 :00371 |
| CAC | 2008R01876 | | 18 :01546 |
| CAC | 2008R01876 | | 18 :01957 |
| CAC | 2010R00400 | 20100218 | 18 :01512b3 |
| CAC | 2010R00400 | | 18 :01001a2 |
| CAC | 2010R00400 | | 18 :01343 |
| CAE | 2006R01422 | 20091002 | 18 :01512b3 |
| CAE | 2006R01422 | | 18 :00371 |
| CAE | 2006R01422 | | 18 :01341 |
| CAE | 2006R01422 | | 18 :1028A |
| CAE | 2006R01422 | 20091002 | 18 :01512b3 |
| CAE | 2006R01422 | | 18 :00371 |
| CAE | 2006R01422 | | 18 :01341 |
| CAN | 2009R01054 | 20100113 | 18 :01512b3 |
| CAN | 2009R01054 | | 18 :01349 |
| CAN | 2009R01054 | | 18 :01519 |
| CAS | 2009R05808 | 20091125 | 18 :01512b3 |
| CAS | 2009R05808 | | 08 :01324a1Aii |
| DC | 2004R01064 | 20100503 | 18 :01512b3 |
| DC | 2004R01064 | | 18 :01006 |
| DC | 2004R01064 | | 18 :01343 |
| DC | 2004R01064 | | 18 :01344(2) |
| DC | 2004R01064 | | 18 :01349 |
| DC | 2004R01064 | 20100503 | 18 :01512b3 |
| DC | 2004R01064 | | 18 :01349 |
| DC | 2004R01064 | 20100503 | 18 :01512b3 |
| DC | 2004R01064 | | 18 :01349 |
| FLN | 2010R00153 | 20100601 | 18 :01512b3 |
| FLN | 2010R00153 | | 18 :00982a2B |
| FLN | 2010R00153 | | 18 :01512c1 |
| FLN | 2010R00153 | | 18 :01513b2 |
| FLN | 2010R00153 | | 18 :00471 |
| FLN | 2010R00153 | | 18 :00472 |
| FLS | 2008R01433 | 20100707 | 18 :01512b3 |
| FLS | 2008R01433 | | 18 :01001 |
| FLS | 2008R01433 | | 18 :01341 |
| FLS | 2008R01433 | | 18 :01343 |
| FLS | 2008R01433 | | 18 :01349 |
| FLS | 2008R01433 | | 21 :00853 |
| FLS | 2008R01433 | 20100707 | 18 :01512b3 |
| FLS | 2008R01433 | | 18 :01001 |
| FLS | 2008R01433 | | 18 :01341 |
| FLS | 2008R01433 | | 18 :01343 |
| FLS | 2008R01433 | | 18 :01349 |
| GAN | 2008R00908 | 20100326 | 18 :01512b3 |

| | | | |
|---|---|---|---|
| GAN | 2008R00908 | | 18:01505 |
| GAN | 2008R00908 | | 18:02321 |
| GAN | 2008R00908 | | 18:02322 |
| ID | 2008R00450 | 20100113 | 18:01512b3 |
| ID | 2008R00450 | | 18:01347 |
| ID | 2008R00450 | | 18:01347 |
| ID | 2008R00450 | | 18:01341 |
| ID | 2010R00266 | 20100616 | 18:01512b3 |
| ID | 2010R00266 | | 18:00844h1 |
| ID | 2010R00266 | | 18:00924c1Ai |
| ID | 2010R00266 | | 18:01958 |
| ILC | 2006R00267 | 20100920 | 18:01512b3 |
| ILC | 2006R00267 | | 18:01001a2 |
| ILC | 2006R00267 | | 18:01512k |
| ILC | 2006R00267 | | 18:01956a2A |
| INN | 2008R00562 | 20100211 | 18:01512b3 |
| INN | 2008R00562 | | 18:00371 |
| INN | 2008R00562 | | 18:00666a1A |
| INN | 2009R00679 | 20100920 | 18:01512b3 |
| INN | 2009R00679 | | 18:00654 |
| INN | 2009R00679 | | 18:01001 |
| INN | 2010R00355 | 20100715 | 18:01512b3 |
| INN | 2010R00355 | | 18:00922a6 |
| INN | 2010R00355 | | 18:00922g1 |
| KS | 2010R00404 | 20100618 | 18:01512b3 |
| KS | 2010R00404 | | 18:01071 |
| KS | 2010R00404 | | 18:02423a |
| LAE | 2008R00559 | 20100714 | 18:01512b3 |
| LAE | 2008R00559 | | 18:00241 |
| LAE | 2008R00559 | | 18:00242 |
| LAE | 2008R00559 | | 18:00371 |
| LAE | 2008R00559 | | 18:00924c1Ai |
| LAE | 2008R00559 | 20100714 | 18:01512b3 |
| LAE | 2008R00559 | | 18:00241 |
| LAE | 2008R00559 | | 18:00242 |
| LAE | 2008R00559 | | 18:00371 |
| LAE | 2008R00559 | | 18:00924c1Ai |
| LAE | 2008R00559 | 20100714 | 18:01512b3 |
| LAE | 2008R00559 | | 18:00241 |
| LAE | 2008R00559 | | 18:00242 |
| LAE | 2008R00559 | | 18:00371 |
| LAE | 2008R00559 | | 18:00924c1Ai |
| LAE | 2008R00559 | 20100714 | 18:01512b3 |
| LAE | 2008R00559 | | 18:00241 |
| LAE | 2008R00559 | | 18:00242 |
| LAE | 2008R00559 | | 18:00371 |
| LAE | 2008R00559 | | 18:00924c1Ai |
| LAE | 2008R00559 | 20100714 | 18:01512b3 |
| LAE | 2008R00559 | | 18:00241 |
| LAE | 2008R00559 | | 18:00371 |
| LAE | 2008R00559 | | 18:01001 |
| LAE | 2008R00559 | | 18:01519 |
| LAE | 2009R00285 | 20100719 | 18:01512b3 |
| LAE | 2009R00285 | | 18:00245b2B |
| LAE | 2009R00285 | | 18:00371 |
| LAE | 2009R00285 | | 18:00924c1Ai |
| LAE | 2009R00285 | | 18:01001 |
| LAW | 2008R00048 | 20100927 | 18:01512b3 |
| LAW | 2008R00048 | | 18:00241 |
| LAW | 2008R00048 | | 18:01001a2 |
| MA | 2010R00749 | 20100914 | 18:01512b3 |

| | | | |
|---|---|---|---|
| MA | 2010R00749 | | 18 :01001a1 |
| MIE | 2008R00760 | 20100917 | 18 :01512b3 |
| MIE | 2008R00760 | | 18 :00981 |
| MIE | 2008R00760 | | 18 :01349 |
| NCE | 2009R01183 | 20100304 | 18 :01512b3 |
| NCE | 2009R01183 | | 18 :00922g1 |
| NCE | 2009R01183 | | 18 :00922k |
| NCE | 2009R01183 | | 18 :01512 |
| NCE | 2009R01183 | | 21 :00841a1 |
| NCW | 2009R00442 | 20100820 | 18 :01512b3 |
| NCW | 2009R00442 | | 15 :0078jb |
| NCW | 2009R00442 | | 18 :00371 |
| NCW | 2009R00442 | | 18 :00982 |
| NCW | 2009R00442 | | 18 :01014 |
| NCW | 2009R00442 | | 18 :01349 |
| NCW | 2009R00442 | | 18 :01512c1 |
| NCW | 2009R00442 | | 18 :01519 |
| NJ | 2008R00560 | 20100517 | 18 :01512b3 |
| NJ | 2008R00560 | | 18 :01512c2 |
| NM | 2010R04544 | 20100722 | 18 :01512b3 |
| NM | 2010R04545 | 20100722 | 18 :01512b3 |
| NYE | 2009R02328 | 20100326 | 18 :01512b3 |
| NYE | 2009R02328 | | 18 :00002 |
| NYE | 2009R02328 | | 18 :00152(1) |
| NYE | 2009R02328 | | 18 :00152(3) |
| NYE | 2009R02328 | | 18 :00371 |
| NYE | 2009R02328 | | 18 :00894a1 |
| NYE | 2009R02328 | | 18 :00981a1C |
| NYE | 2009R02328 | | 18 :01512c2 |
| NYE | 2009R02328 | | 18 :01512k |
| NYE | 2009R02328 | | 18 :03551 |
| NYE | 2009R02328 | | 21 :00853p |
| NYE | 2009R02328 | | 28 :02461c |
| NYE | 2009R02328 | 20100326 | 18 :01512b3 |
| NYE | 2009R02328 | | 18 :00002 |
| NYE | 2009R02328 | | 18 :00152(1) |
| NYE | 2009R02328 | | 18 :00152(3) |
| NYE | 2009R02328 | | 18 :00371 |
| NYE | 2009R02328 | | 18 :00894a1 |
| NYE | 2009R02328 | | 18 :00981a1C |
| NYE | 2009R02328 | | 18 :01512c2 |
| NYE | 2009R02328 | | 18 :01512k |
| NYE | 2009R02328 | | 18 :03551 |
| NYE | 2009R02328 | | 21 :00853p |
| NYE | 2009R02328 | | 28 :02461c |
| NYE | 2009R02328 | 20100326 | 18 :01512b3 |
| NYE | 2009R02328 | | 18 :00002 |
| NYE | 2009R02328 | | 18 :00152(1) |
| NYE | 2009R02328 | | 18 :00152(3) |
| NYE | 2009R02328 | | 18 :00371 |
| NYE | 2009R02328 | | 18 :00894a1 |
| NYE | 2009R02328 | | 18 :00981a1C |
| NYE | 2009R02328 | | 18 :01512c2 |
| NYE | 2009R02328 | | 18 :01512k |
| NYE | 2009R02328 | | 18 :03551 |
| NYE | 2009R02328 | | 21 :00853p |
| NYE | 2009R02328 | | 28 :02461c |
| NYE | 2010R01164 | 20100623 | 18 :01512b3 |
| NYE | 2010R01164 | | 18 :00002 |
| NYE | 2010R01164 | | 18 :00981a1C |
| NYE | 2010R01164 | | 18 :01955 |

| | | | |
|---|---|---|---|
| NYE | 2010R01164 | | 18:03551 |
| NYE | 2010R01164 | | 21:00846 |
| NYE | 2010R01164 | | 21:00853p |
| NYE | 2010R01164 | | 28:02461c |
| NYN | 2002R00647 | 20091214 | 18:01512b3 |
| NYN | 2002R00647 | | 18:01344 |
| NYS | 2009R01283 | 20100920 | 18:01512b3 |
| NYS | 2009R01283 | | 18:01341 |
| NYS | 2009R01283 | | 18:01349 |
| NYS | 2010R00596 | 20100614 | 18:01512b3 |
| NYS | 2010R00596 | | 18:00981a1C |
| NYS | 2010R00596 | | 18:01001a1 |
| NYS | 2010R00596 | | 18:01031 |
| NYS | 2010R00596 | | 18:01341 |
| OHS | 2009R01287 | 20100513 | 18:01512b3 |
| OHS | 2009R01287 | | 18:00922g1 |
| OHS | 2009R01287 | | 18:00924c1Ai |
| OHS | 2009R01287 | | 18:01512 |
| OHS | 2009R01287 | | 18:01512b1 |
| OHS | 2009R01287 | | 18:01951 |
| OHS | 2009R01287 | | 21:00841 |
| OHS | 2009R01287 | | 21:00846 |
| OHS | 2009R01287 | | 21:00853 |
| OR | 2009R00755 | 20100720 | 18:01512b3 |
| OR | 2009R00755 | | 18:00242 |
| OR | 2009R00755 | | 18:01001a2 |
| OR | 2009R00755 | | 18:01519 |
| PAE | 2009R01272 | 20100121 | 18:01512b3 |
| PAE | 2009R01272 | | 18:00371 |
| PAE | 2009R01272 | | 18:00924a1A |
| PAE | 2009R01272 | 20100121 | 18:01512b3 |
| PAE | 2009R01272 | | 18:00371 |
| PAE | 2009R01272 | | 18:00924a1A |
| PR | 2009R00085 | 20100628 | 18:01512b3 |
| PR | 2009R00085 | | 18:00371 |
| PR | 2009R00085 | | 18:00666a1B |
| PR | 2009R00085 | | 18:01952a3 |
| RI | 2009R00266 | 20091210 | 18:01512b3 |
| RI | 2009R00266 | | 18:00242 |
| SD | 2010R00076 | 20100310 | 18:01512b3 |
| SD | 2010R00076 | | 18:02241c |
| SD | 2010R00076 | | 18:02243a |
| SD | 2010R00122 | 20100311 | 18:01512b3 |
| SD | 2010R00122 | | 18S:2610.1 |
| SD | 2010R00122 | | 18S:3223.1 |
| TNW | 2009R00217 | 20091201 | 18:01512b3 |
| TNW | 2009R00217 | | 18:00242 |
| TNW | 2009R00834 | 20091002 | 18:01512b3 |
| TNW | 2009R00834 | | 18:01512b1 |
| TXE | 2010R00540 | 20100816 | 18:01512b3 |
| TXE | 2010R00540 | | 18:00924c1Aii |
| TXE | 2010R00540 | | 18:01512a2A |
| TXE | 2010R00540 | | 18:02113ad |
| TXN | 2008R00826 | 20091130 | 18:01512b3 |
| TXN | 2008R00826 | | 18:01513 |
| TXN | 2008R00826 | | 18:01512k |
| TXS | 2010R14330 | 20100712 | 18:01512b3 |
| TXS | 2010R14330 | | 18:00111 |
| TXS | 2010R14330 | | 18:01512b1 |
| VAE | 2010R02866 | 20100618 | 18:01512b3 |
| VAE | 2010R02866 | | 18:01959 |

| VAE | 2010R02866 | | 18 :01962d |
| WIE | 2009R00019 | 20100316 | 18 :01512b3 |
| WIE | 2009R00019 | | 18 :00844i |
| WIE | 2009R00019 | | 18 :01001 |
| WIE | 2009R00019 | 20100316 | 18 :01512b3 |
| WIE | 2009R00019 | | 18 :00922g1 |

*Caseload data extracted from the United States Attorneys' Case Management System.

**CRIMINAL CASELOAD STATISTICS***
**FISCAL YEAR 2011**

**DETAIL OF CASES FILED IN DISTRICT COURT W/ DEFENDANTS CHARGED UNDER 18 USC 1512B3**

| DISTRICT | USAO NUMBER | CASE DATE | CHARGE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ARE | 2010R00311 | 20110411 | 18:01512b3 | | | | | | | |
| ARE | 2011R00084 | 20110418 | 18:01512b3 | | | | | | | |
| AZ | 2008R20032 | 20110808 | 18:01512b3 | | | | | | | |
| AZ | 2008R20032 | | 18:00241 | | | | | | | |
| AZ | 2008R20032 | | 18:00242 | | | | | | | |
| AZ | 2011R00659 | 20110211 | 18:01512b3 | | | | | | | |
| AZ | 2011R00659 | | 18:00113a3 | | | | | | | |
| AZ | 2011R00659 | | 18:00113a6 | | | | | | | |
| AZ | 2011R00659 | 20110211 | 18:01512b3 | | | | | | | |
| AZ | 2011R00659 | | 18:00113a3 | | | | | | | |
| AZ | 2011R00659 | | 18:00113a6 | | | | | | | |
| AZ | 2011R00659 | 20110211 | 18:01512b3 | | | | | | | |
| AZ | 2011R00659 | | 18:00113a3 | | | | | | | |
| AZ | 2011R00659 | | 18:00113a6 | | | | | | | |
| CAC | 2010R02665 | 20110304 | 18:01512b3 | | | | | | | |
| CAC | 2010R02665 | | 18:00201b2 | | | | | | | |
| CAC | 2010R02665 | | 18:01546a | | | | | | | |
| CAE | 2010R01186 | 20110513 | 18:01512b3 | | | | | | | |
| CAE | 2010R01186 | | 18:01341 | | | | | | | |
| CAE | 2010R01186 | | 18:01343 | | | | | | | |
| CAE | 2010R01186 | | 18:01956a1Bi | | | | | | | |
| CAE | 2010R01186 | 20110513 | 18:01512b3 | | | | | | | |
| CAE | 2010R01186 | | 18:01341 | | | | | | | |
| CAE | 2010R01186 | | 18:01343 | | | | | | | |
| CAE | 2011R00881 | 20110803 | 18:01512b3 | | | | | | | |
| CAE | 2011R00881 | | 18:00371 | | | | | | | |
| CAE | 2011R00881 | | 18:01591a1 | | | | | | | |
| CAE | 2011R00881 | | 18:01591a2 | | | | | | | |
| CAE | 2011R00881 | 20110803 | 18:01512b3 | | | | | | | |
| CAE | 2011R00881 | | 18:00371 | | | | | | | |
| CAE | 2011R00881 | | 18:01591a1 | | | | | | | |
| CAE | 2011R00881 | | 18:01591a2 | | | | | | | |
| CAN | 2009R00390 | 20110708 | 18:01512b3 | | | | | | | |
| CAN | 2009R00390 | | 18:01015 | | | | | | | |
| CAN | 2009R00390 | | 18:01030a2B | | | | | | | |
| CAN | 2009R00390 | | 18:01425a | | | | | | | |
| FLN | 2010R00515 | 20110825 | 18:01512b3 | | | | | | | |
| FLN | 2010R00515 | | 18:01001a1 | | | | | | | |
| FLN | 2010R00515 | | 18:01001a2 | | | | | | | |
| FLN | 2010R00515 | | 18:01519 | | | | | | | |
| FLS | 2010R02000 | 20110808 | 18:01512b3 | | | | | | | |
| FLS | 2010R02000 | | 18:00371 | | | | | | | |
| FLS | 2010R02000 | | 18:00659 | | | | | | | |
| FLS | 2010R02000 | | 18:02315 | | | | | | | |
| FLS | 2010R02000 | | 28:02461 | | | | | | | |
| GAM | 2008R00092 | 20101108 | 18:01512b3 | 20101108 | DM | GWOD | 20101108 | CON | 144 | 0 |
| GAM | 2008R00092 | | 21:00841a1 | 20101108 | DM | GWOD | | | | |
| GAM | 2008R00092 | | 21:00846 | 20101108 | GT | GWOD | | | | |
| GAM | 2010R00109 | 20110201 | 18:01512b3 | | | | | | | |
| GAM | 2010R00109 | | 18:00924c1Ai | | | | | | | |
| GAM | 2010R00109 | | 18:01001 | | | | | | | |
| GAM | 2010R00109 | | 18:01112 | | | | | | | |
| GAM | 2010R00109 | | 36R:261.10d1 | | | | | | | |
| GAM | 2010R00109 | | 36R:261.10d2 | | | | | | | |
| GAM | 2011R00133 | 20110322 | 18:01512b3 | | | | | | | |
| GAM | 2011R00133 | | 18:01512b1 | | | | | | | |
| GAM | 2011R00133 | | 18:01519 | | | | | | | |
| GAM | 2011R00319 | 20110622 | 18:01512b3 | | | | | | | |
| GAM | 2011R00319 | | 18:01001 | | | | | | | |
| GAM | 2011R00320 | 20110622 | 18:01512b3 | | | | | | | |
| GAM | 2011R00320 | | 18:00004 | | | | | | | |
| GAM | 2011R00329 | 20110722 | 18:01512b3 | | | | | | | |
| GAN | 2009R00017 | 20101208 | 18:01512b3 | 20110802 | DM | GWOD | 20110802 | CON | 37 | 0 |
| GAN | 2009R00017 | | 50:01702 | 20110802 | DM | GWOD | | | | |
| GAN | 2009R00017 | | 18:01956a2A | 20110802 | DM | GWOD | | | | |
| GAN | 2009R00017 | | 22:02778 | 20110802 | GT | PLED | | | | |
| GAN | 2009R00017 | | 26:05841 | 20110802 | GT | PLED | | | | |
| GAN | 2009R00017 | | 18:00371 | 20110802 | GT | PLED | | | | |
| HI | 2009R01360 | 20110218 | 18:01512b3 | | | | | | | |

| | | | |
|---|---|---|---|
| HI | 2009R01360 | | 18:01001 |
| HI | 2009R01360 | | 18:01951 |
| LAE | 2008R00237 | 20101119 | 18:01512b3 |
| LAE | 2008R00237 | | 18:00371 |
| LAE | 2008R00237 | | 18:01028a7 |
| LAE | 2008R00237 | | 18:01343 |
| LAE | 2008R00237 | | 18:01347 |
| LAM | 2010R00246 | 20101108 | 18:01512b3 |
| LAM | 2010R00246 | | 18:00666a1B |
| LAM | 2010R00246 | | 18:01001 |
| LAM | 2010R00246 | | 18:01341 |
| LAM | 2010R00246 | | 18:01343 |
| LAM | 2010R00246 | | 18:01951 |
| LAM | 2010R00246 | | 18:01952 |
| LAM | 2010R00246 | | 18:01962c |
| MD | 2009R00652 | 20090917 | 18:01512b3 |
| MD | 2009R00652 | | 18:01512c1 |
| MD | 2009R00652 | | 18:01512k |
| MD | 2009R00652 | | 18:01962d |
| MOW | 2011R00095 | 20110901 | 18:01512b3 |
| MOW | 2011R00095 | | 18:00241 |
| MOW | 2011R00095 | | 18:00844h1 |
| MOW | 2011R00095 | | 18:01001 |
| MOW | 2011R00095 | | 18:01512b1 |
| MOW | 2011R00095 | | 42:03631 |
| ND | 2011R00189 | 20110609 | 18:01512b3 |
| ND | 2011R00189 | | 18:00373 |
| ND | 2011R00189 | | 18:00924c1Aiii |
| ND | 2011R00189 | | 18:01503a |
| ND | 2011R00189 | | 21:00846 |
| ND | 2011R00189 | 20110609 | 18:01512b3 |
| ND | 2011R00338 | 20110830 | 18:01512b3 |
| ND | 2011R00338 | | 21:00846 |
| NJ | 2008R00586 | 20110628 | 18:01512b3 |
| NJ | 2008R00586 | | 18:01349 |
| NJ | 2008R00586 | | 18:01512c2 |
| NM | 2011R02389 | 20110421 | 18:01512b3 |
| NV | 2010R00207 | 20110113 | 18:01512b3 |
| NV | 2010R00207 | | 18:00982 |
| NV | 2010R00207 | | 18:01341 |
| NV | 2010R00207 | | 18:01343 |
| NV | 2010R00207 | | 18:01349 |
| NV | 2010R00207 | | 18:01512a1C |
| NV | 2010R00207 | | 28:02461c |
| NYE | 2009R01859 | 20100914 | 18:01512b3 |
| NYE | 2009R01859 | | 18:00002 |
| NYE | 2009R01859 | | 18:00922g1 |
| NYE | 2009R01859 | | 18:00922k |
| NYE | 2009R01859 | | 18:00924c1Ai |
| NYE | 2009R01859 | | 18:00924c1Aii |
| NYE | 2009R01859 | | 18:00924c1Aiii |
| NYE | 2009R01859 | | 18:01951a |
| NYE | 2009R01859 | | 18:01959a3 |
| NYE | 2009R01859 | | 18:01959a5 |
| NYE | 2009R01859 | | 18:01959a6 |
| NYE | 2009R01859 | | 18:02312 |
| NYE | 2009R01859 | | 18:03551 |
| NYE | 2009R01859 | | 21:00841a1 |
| NYE | 2009R01859 | | 21:00841b1Biii |
| NYE | 2009R01859 | | 21:00846 |
| NYE | 2009R01859 | | 26:05822 |
| NYE | 2009R01859 | | 26:05841 |
| NYE | 2009R01859 | | 26:05845a1 |
| NYE | 2009R01859 | | 26:05861d |
| NYE | 2009R01859 | | 26:05861f |
| NYE | 2009R01859 | 20100914 | 18:01512b3 |
| NYE | 2009R01859 | | 18:00002 |
| NYE | 2009R01859 | | 18:00922g1 |
| NYE | 2009R01859 | | 18:00922k |
| NYE | 2009R01859 | | 18:00924c1Ai |
| NYE | 2009R01859 | | 18:00924c1Aii |
| NYE | 2009R01859 | | 18:00924c1Aiii |
| NYE | 2009R01859 | | 18:01951a |
| NYE | 2009R01859 | | 18:01959a3 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NYE | 2009R01859 | | 18:01959a5 | | | | | |
| NYE | 2009R01859 | | 18:01959a6 | | | | | |
| NYE | 2009R01859 | | 18:02312 | | | | | |
| NYE | 2009R01859 | | 18:03551 | | | | | |
| NYE | 2009R01859 | | 21:00841a1 | | | | | |
| NYE | 2009R01859 | | 21:00841b1Biii | | | | | |
| NYE | 2009R01859 | | 21:00846 | | | | | |
| NYE | 2009R01859 | | 26:05822 | | | | | |
| NYE | 2009R01859 | | 26:05841 | | | | | |
| NYE | 2009R01859 | | 26:05845a1 | | | | | |
| NYE | 2009R01859 | | 26:05861d | | | | | |
| NYE | 2009R01859 | | 26:05861f | | | | | |
| NYE | 2010R00005 | 20110418 | 18:01512b3 | | | | | |
| NYE | 2010R00005 | | 18:00002 | | | | | |
| NYE | 2010R00005 | | 18:03551 | | | | | |
| NYE | 2010R00005 | | 26:07201 | | | | | |
| NYE | 2010R00005 | | 26:07206(2) | | | | | |
| NYE | 2010R01536 | 20101006 | 18:01512b3 | 20110825 | GT | PLED | 20110825 | 24 | 0 |
| NYE | 2010R01536 | | 18:03551 | 20110825 | GT | PLED | | | |
| NYE | 2010R01536 | | 18:00002 | 20110825 | DJ | PLOD | | | |
| NYE | 2010R01536 | 20101006 | 18:01512b3 | | | | | |
| NYE | 2010R01536 | | 18:00002 | | | | | |
| NYE | 2010R01536 | | 18:03551 | | | | | |
| NYE | 2011R00674 | 20110426 | 18:01512b3 | | | | | |
| NYE | 2011R00674 | | 18:00002 | | | | | |
| NYE | 2011R00674 | | 18:00981a1C | | | | | |
| NYE | 2011R00674 | | 18:00982 | | | | | |
| NYE | 2011R00674 | | 18:01956h | | | | | |
| NYE | 2011R00674 | | 18:03551 | | | | | |
| NYE | 2011R00674 | | 21:00841a1 | | | | | |
| NYE | 2011R00674 | | 21:00846 | | | | | |
| NYE | 2011R00674 | | 21:00853p | | | | | |
| NYE | 2011R00674 | | 28:02461c | | | | | |
| NYE | 2011R00935 | 20110705 | 18:01512b3 | | | | | |
| NYE | 2011R00935 | | 18:00002 | | | | | |
| NYE | 2011R00935 | | 18:00982 | | | | | |
| NYE | 2011R00935 | | 18:01956a1Bi | | | | | |
| NYE | 2011R00935 | | 18:01956a1Bii | | | | | |
| NYE | 2011R00935 | | 18:01956h | | | | | |
| NYE | 2011R00935 | | 18:01957 | | | | | |
| NYE | 2011R00935 | | 18:03551 | | | | | |
| NYE | 2011R00935 | | 21:00841a1 | | | | | |
| NYE | 2011R00935 | | 21:00846 | | | | | |
| NYE | 2011R00935 | | 21:00853p | | | | | |
| NYE | 2011R00935 | | 31:05324a3 | | | | | |
| NYE | 2011R00935 | 20110705 | 18:01512b3 | | | | | |
| NYE | 2011R00935 | | 18:00002 | | | | | |
| NYE | 2011R00935 | | 18:00982 | | | | | |
| NYE | 2011R00935 | | 18:01956a1Bi | | | | | |
| NYE | 2011R00935 | | 18:01956a1Bii | | | | | |
| NYE | 2011R00935 | | 18:01956h | | | | | |
| NYE | 2011R00935 | | 18:01957 | | | | | |
| NYE | 2011R00935 | | 18:03551 | | | | | |
| NYE | 2011R00935 | | 21:00841a1 | | | | | |
| NYE | 2011R00935 | | 21:00846 | | | | | |
| NYE | 2011R00935 | | 21:00853p | | | | | |
| NYE | 2011R00935 | | 31:05324a3 | | | | | |
| NYE | 2011R00935 | 20110705 | 18:01512b3 | | | | | |
| NYE | 2011R00935 | | 18:00002 | | | | | |
| NYE | 2011R00935 | | 18:00982 | | | | | |
| NYE | 2011R00935 | | 18:01956a1Bi | | | | | |
| NYE | 2011R00935 | | 18:01956a1Bii | | | | | |
| NYE | 2011R00935 | | 18:01956h | | | | | |
| NYE | 2011R00935 | | 18:01957 | | | | | |
| NYE | 2011R00935 | | 18:03551 | | | | | |
| NYE | 2011R00935 | | 21:00841a1 | | | | | |
| NYE | 2011R00935 | | 21:00846 | | | | | |
| NYE | 2011R00935 | | 21:00853p | | | | | |
| NYE | 2011R00935 | | 31:05324a3 | | | | | |
| NYE | 2011R00935 | 20110705 | 18:01512b3 | | | | | |
| NYE | 2011R00935 | | 18:00002 | | | | | |
| NYE | 2011R00935 | | 18:00982 | | | | | |
| NYE | 2011R00935 | | 18:01956a1Bi | | | | | |
| NYE | 2011R00935 | | 18:01956a1Bii | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NYE | 2011R00935 | | 18:01956h | | | | | | | |
| NYE | 2011R00935 | | 18:01957 | | | | | | | |
| NYE | 2011R00935 | | 18:03551 | | | | | | | |
| NYE | 2011R00935 | | 21:00841a1 | | | | | | | |
| NYE | 2011R00935 | | 21:00846 | | | | | | | |
| NYE | 2011R00935 | | 21:00853p | | | | | | | |
| NYE | 2011R00935 | | 31:05324a3 | | | | | | | |
| NYE | 2011R00935 | 20110705 | 18:01512b3 | | | | | | | |
| NYE | 2011R00935 | | 18:00002 | | | | | | | |
| NYE | 2011R00935 | | 18:00982 | | | | | | | |
| NYE | 2011R00935 | | 18:01956a1Bi | | | | | | | |
| NYE | 2011R00935 | | 18:01956a1Bii | | | | | | | |
| NYE | 2011R00935 | | 18:01956h | | | | | | | |
| NYE | 2011R00935 | | 18:01957 | | | | | | | |
| NYE | 2011R00935 | | 18:03551 | | | | | | | |
| NYE | 2011R00935 | | 21:00841a1 | | | | | | | |
| NYE | 2011R00935 | | 21:00846 | | | | | | | |
| NYE | 2011R00935 | | 21:00853p | | | | | | | |
| NYE | 2011R00935 | | 31:05324a3 | | | | | | | |
| NYS | 2011R00266 | 20110214 | 18:01512b3 | | | | | | | |
| NYS | 2011R00266 | | 18:01341 | | | | | | | |
| NYS | 2011R00266 | | 18:01349 | | | | | | | |
| NYS | 2011R00266 | 20110214 | 18:01512b3 | | | | | | | |
| NYS | 2011R00266 | | 18:01341 | | | | | | | |
| NYS | 2011R00266 | | 18:01349 | | | | | | | |
| NYS | 2011R01373 | 20110929 | 18:01512b3 | | | | | | | |
| OHN | 2010R00899 | 20101001 | 18:01512b3 | 20110110 | GT | PLED | 20110110 | CON | 262 | 0 |
| OHN | 2010R00899 | | 18:00371 | 20110110 | GT | PLED | | | | |
| OHN | 2010R00899 | | 18:01341 | 20110110 | GT | PLED | | | | |
| OHN | 2010R00899 | | 18:01349 | 20110110 | GT | PLED | | | | |
| OHN | 2010R00899 | | 18:01951 | 20110110 | GT | PLED | | | | |
| OHN | 2010R00899 | | 26:07206(1) | 20110110 | GT | PLED | | | | |
| PAE | 2010R01229 | 20110916 | 18:01512b3 | | | | | | | |
| PAE | 2010R01229 | | 18:01001a2 | | | | | | | |
| PAE | 2010R01229 | | 18:01512c2 | | | | | | | |
| PAE | 2010R01229 | | 18:01519 | | | | | | | |
| SD | 2010R00660 | 20110112 | 18:01512b3 | | | | | | | |
| SD | 2010R00660 | | 18:00113a3 | | | | | | | |
| SD | 2010R00660 | | 18:00113a6 | | | | | | | |
| SD | 2011R00142 | 20110713 | 18:01512b3 | | | | | | | |
| SD | 2011R00142 | | 16:00703 | | | | | | | |
| SD | 2011R00142 | | 16:00718 | | | | | | | |
| SD | 2011R00142 | | 18:01001 | | | | | | | |
| TXN | 2009R00864 | 20110801 | 18:01512b3 | | | | | | | |
| TXN | 2009R00864 | | 18:00982 | | | | | | | |
| TXN | 2009R00864 | | 18:01344 | | | | | | | |
| TXN | 2009R00864 | | 18:01349 | | | | | | | |
| VAE | 2010R04719 | 20110616 | 18:01512b3 | | | | | | | |
| VAE | 2010R04719 | | 08:01325c | | | | | | | |
| VAE | 2010R04719 | | 18:00371 | | | | | | | |
| VAE | 2010R04719 | | 18:01001a2 | | | | | | | |
| VAE | 2010R05981 | 20110614 | 18:01512b3 | | | | | | | |
| VAE | 2010R05981 | | 18:00371 | | | | | | | |
| VAE | 2010R05981 | | 18:00641 | | | | | | | |
| VAE | 2010R05981 | | 18:01035a2 | | | | | | | |
| VAE | 2011R00405 | 20110724 | 18:01512b3 | | | | | | | |
| VAE | 2011R00405 | | 18:00875d | | | | | | | |
| VAE | 2011R00405 | | 18:01591 | | | | | | | |
| VAE | 2011R00405 | | 18:01591d | | | | | | | |
| VAE | 2011R00405 | | 18:01594c | | | | | | | |
| VAE | 2011R00405 | | 18:02251a | | | | | | | |
| VAE | 2011R00405 | | 21:00859 | | | | | | | |
| VAW | 2010R00549 | 20110311 | 18:01512b3 | | | | | | | |
| VAW | 2010R00549 | | 18:00924c1Bii | | | | | | | |
| VAW | 2010R00549 | | 18:01951 | | | | | | | |
| WAW | 2011R00453 | 20110803 | 18:01512b3 | | | | | | | |
| WAW | 2011R00453 | | 33:01317 | | | | | | | |
| WAW | 2011R00453 | | 33:01319c1A | | | | | | | |
| WAW | 2011R00453 | | 33:01319c2A | | | | | | | |

*Caseload data extracted from the United States Attorneys' Case Management System.

**CRIMINAL CASELOAD STATISTICS***
**FISCAL YEAR 2012**

**DETAIL OF CASES FILED IN DISTRICT COURT W/ DEFENDANTS CHARGED UNDER 18 USC 1512B3**

| DISTRICT | USAO NUMBER | CASE DATE | CHARGE |
|----------|-------------|-----------|--------|
| ALM | 2012R00147 | 20120622 | 18 :01512b3 |
| ALM | 2012R00147 | | 18 :00241 |
| ALM | 2012R00147 | | 18 :00242 |
| ALN | 2011R00303 | 20120605 | 18 :01512b3 |
| ALN | 2011R00303 | | 18 :00242 |
| CAC | 2012R00405 | 20120911 | 18 :01512b3 |
| CAC | 2012R00405 | | 18 :00242 |
| CAC | 2012R00405 | | 18 :00924a1C |
| CAS | 2006R03063 | 20120628 | 18 :01512b3 |
| CAS | 2006R03063 | | 18 :00371 |
| CAS | 2006R03063 | | 18 :01347 |
| CAS | 2011R06909 | 20111227 | 18 :01512b3 |
| GAM | 2007R00592 | 20120118 | 18 :01512b3 |
| GAM | 2007R00592 | | 18 :00371 |
| GAM | 2007R00592 | | 18 :00666 |
| GAM | 2007R00592 | | 18 :01343 |
| GAM | 2007R00592 | | 18 :01512c1 |
| GAM | 2007R00592 | | 18 :01956h |
| GAM | 2007R00592 | | 18 :01957 |
| GAM | 2011R00462 | 20111206 | 18 :01512b3 |
| GAM | 2011R00462 | | 18 :00242 |
| GAM | 2011R00466 | 20111014 | 18 :01512b3 |
| GAM | 2011R00466 | | 18 :01001 |
| GAM | 2011R00466 | | 18 :01951a |
| GAM | 2011R00476 | 20111010 | 18 :01512b3 |
| KYE | 2012R00044 | 20120302 | 18 :01512b3 |
| KYE | 2012R00044 | | 18 :00371 |
| KYE | 2012R00044 | | 18 :01001a2 |
| KYE | 2012R00044 | | 18 :01622 |
| MA | 2011R00353 | 20120131 | 18 :01512b3 |
| MA | 2011R00353 | | 18 :00666a1B |
| MA | 2011R00943 | 20120530 | 18 :01512b3 |
| MA | 2011R00943 | | 18 :01512d |
| MIE | 2011R00385 | 20120720 | 18 :01512b3 |
| MIE | 2011R00385 | | 18 :00922g1 |
| MIE | 2011R00385 | | 18 :01959a3 |
| MIE | 2011R00385 | | 18 :01962d |
| MIE | 2011R00385 | | 21 :00841a1 |
| MIE | 2011R00385 | | 21 :00846 |
| MIE | 2011R00385 | | 21 :00860a |
| MIE | 2011R00385 | 20120720 | 18 :01512b3 |
| MIE | 2011R00385 | | 18 :00371 |
| MIE | 2011R00385 | | 18 :01959a3 |
| MIE | 2011R00385 | | 18 :01959a6 |
| MIE | 2011R00385 | | 18 :01962d |
| MIE | 2011R00385 | | 21 :00846 |
| MIE | 2011R00385 | 20120720 | 18 :01512b3 |
| MIE | 2011R00385 | | 18 :00371 |
| MIE | 2011R00385 | | 18 :01952 |
| MIE | 2011R00385 | | 18 :01959a3 |
| MIE | 2011R00385 | | 18 :01962d |
| MIE | 2011R00385 | | 21 :00841a1 |
| MIE | 2011R00385 | | 21 :00846 |
| MIE | 2011R00385 | 20120720 | 18 :01512b3 |
| MIE | 2011R00385 | | 18 :00371 |
| MIE | 2011R00385 | | 18 :01959a3 |

| MIE | 2011R00385 |          | 18 :01962d      |
| MIE | 2011R00385 |          | 21 :00841a1     |
| MIE | 2011R00385 |          | 21 :00843a6     |
| MIE | 2011R00385 |          | 21 :00846       |
| MIE | 2011R00385 | 20120720 | 18 :01512b3     |
| MIE | 2011R00385 |          | 18 :00371       |
| MIE | 2011R00385 |          | 18 :01962d      |
| MIE | 2011R00385 |          | 21 :00846       |
| MIE | 2011R00385 | 20120720 | 18 :01512b3     |
| MIE | 2011R00385 |          | 18 :00371       |
| MIE | 2011R00385 |          | 18 :01962d      |
| MIE | 2011R00385 |          | 21 :00846       |
| MIE | 2011R00385 | 20120720 | 18 :01512b3     |
| MIE | 2011R00385 |          | 18 :00371       |
| MIE | 2011R00385 |          | 18 :00924c1Ai   |
| MIE | 2011R00385 |          | 18 :01959a3     |
| MIE | 2011R00385 | 20120720 | 18 :01512b3     |
| MIE | 2011R00385 | 20120720 | 18 :01512b3     |
| MIE | 2011R00385 |          | 18 :01959a3     |
| MIE | 2011R00385 |          | 21 :00846       |
| MIE | 2011R00385 |          | 21 :00860a      |
| MIE | 2012R01179 | 20120726 | 18 :01512b3     |
| MIE | 2012R01179 |          | 13S :13-1303    |
| MIE | 2012R01179 |          | 18 :00113a3     |
| MIE | 2012R01179 |          | 18 :00113a6     |
| MIE | 2012R01179 |          | 18 :00117       |
| MOE | 2012R00306 | 20120419 | 18 :01512b3     |
| MOE | 2012R00306 |          | 18 :02250a      |
| MT  | 2011R00406 | 20120921 | 18 :01512b3     |
| MT  | 2011R00406 |          | 18 :00287       |
| MT  | 2011R00406 |          | 18 :00666a1A    |
| MT  | 2011R00406 |          | 18 :01001       |
| NJ  | 2008R01245 | 20120717 | 18 :01512b3     |
| NJ  | 2008R01245 |          | 18 :01341       |
| NJ  | 2008R01245 |          | 18 :01957a      |
| NJ  | 2008R01245 |          | 26 :07203       |
| NM  | 2011R00183 | 20120607 | 18 :01512b3     |
| NM  | 2011R00183 |          | 18 :01028a7     |
| NM  | 2011R00183 |          | 21 :00841a1     |
| NM  | 2011R00183 |          | 21 :00843a3     |
| NM  | 2011R00183 |          | 21 :00846       |
| NYE | 2011R00935 | 20110705 | 18 :01512b3     |
| NYE | 2011R00935 |          | 18 :00002       |
| NYE | 2011R00935 |          | 18 :00922g1     |
| NYE | 2011R00935 |          | 18 :00924c1Ai   |
| NYE | 2011R00935 |          | 18 :00982       |
| NYE | 2011R00935 |          | 18 :01956h      |
| NYE | 2011R00935 |          | 18 :01957       |
| NYE | 2011R00935 |          | 18 :03551       |
| NYE | 2011R00935 |          | 21 :00841a1     |
| NYE | 2011R00935 |          | 21 :00846       |
| NYE | 2011R00935 |          | 21 :00853p      |
| NYE | 2011R00935 |          | 31 :05324a3     |
| NYE | 2011R01325 | 20111122 | 18 :01512b3     |
| NYE | 2011R01325 |          | 18 :00922g1     |
| NYE | 2011R01325 |          | 18 :00924c1Aii  |
| NYE | 2011R01325 |          | 18 :00924c1Aiii |
| NYE | 2011R01325 |          | 18 :03551       |
| NYE | 2011R01325 |          | 21 :00846       |
| NYE | 2011R01325 |          | 21 :00853p      |
| NYE | 2011R01325 |          | 21 :00860a      |

| | | | |
|---|---|---|---|
| NYS | 2011R01696 | 20120112 | 18 :01512b3 |
| NYS | 2011R01696 | | 18 :00371 |
| NYS | 2011R01696 | | 18 :01503 |
| NYS | 2011R01696 | | 50A:00016 |
| NYS | 2011R01696 | 20120112 | 18 :01512b3 |
| NYS | 2011R01696 | | 18 :00371 |
| NYS | 2011R01696 | | 26 :07206(1) |
| NYS | 2011R01696 | | 26 :07206(2) |
| NYS | 2011R01696 | | 26 :07212a |
| NYS | 2011R01696 | | 50A:00016 |
| PAE | 2010R00296 | 20120730 | 18 :01512b3 |
| PAE | 2010R00296 | | 18 :00371 |
| PAE | 2010R00296 | | 18 :01343 |
| PAE | 2010R00296 | | 18 :01512c2 |
| PAE | 2010R00296 | | 18 :01519 |
| PR | 2012R00310 | 20120402 | 18 :01512b3 |
| PR | 2012R00310 | | 18 :01956h |
| PR | 2012R00310 | 20120402 | 18 :01512b3 |
| PR | 2012R00310 | | 18 :01956h |
| RI | 2009R00018 | 20111122 | 18 :01512b3 |
| RI | 2009R00018 | | 18 :00371 |
| RI | 2009R00018 | | 18 :01028 |
| RI | 2009R00018 | | 18 :01028a7 |
| RI | 2009R00018 | | 18 :01341 |
| RI | 2009R00018 | | 18 :01343 |
| RI | 2009R00018 | | 18 :01957a |
| SD | 2012R00299 | 20120613 | 18 :01512b3 |
| SD | 2012R00299 | | 16 :00703 |
| SD | 2012R00325 | 20120613 | 18 :01512b3 |
| SD | 2012R00325 | | 18 :00113a2 |
| SD | 2012R00325 | | 18 :01201 |
| TNW | 2012R00390 | 20120702 | 18 :01512b3 |
| TNW | 2012R00390 | | 18 :00922g1 |
| TNW | 2012R00390 | | 18 :03147 |
| TXW | 2011R17134 | 20111205 | 18 :01512b3 |
| TXW | 2011R17134 | | 18 :00554 |
| TXW | 2011R17134 | | 21 :00841a1 |
| WAW | 2012R00404 | 20120402 | 18 :01512b3 |
| WAW | 2012R00404 | | 18 :00002 |
| WAW | 2012R00404 | | 18 :01956a1Bi |
| WAW | 2012R00404 | | 18 :01956h |
| WAW | 2012R00404 | 20120402 | 18 :01512b3 |
| WAW | 2012R00404 | | 18 :00002 |
| WAW | 2012R00404 | | 18 :01956a1Bi |
| WAW | 2012R00404 | | 18 :01956h |
| WAW | 2012R00404 | 20120402 | 18 :01512b3 |
| WAW | 2012R00404 | | 18 :00002 |
| WAW | 2012R00404 | | 18 :01956a1Bi |
| WAW | 2012R00404 | | 18 :01956h |

*Caseload data extracted from the United States Attorneys' Case Management System.

**CRIMINAL CASELOAD STATISTICS***
**FISCAL YEAR 2013**

**DETAIL OF CASES FILED IN DISTRICT COURT W/ DEFENDANTS CHARGED UNDER 18 USC 1512B3**

| DISTRICT | USAO NUMBER | CASE DATE | CHARGE |
|----------|-------------|-----------|--------|
| ALN | 2013R00261 | 20130801 | 18 :01512b3 |
| ALN | 2013R00261 | | 18 :00922g1 |
| ALN | 2013R00261 | | 18 :01001 |
| ALN | 2013R00261 | | 18 :01029a1 |
| ALN | 2013R00261 | | 18 :01029a4 |
| CAC | 2013R01424 | 20130708 | 18 :01512b3 |
| CAC | 2013R01424 | | 18 :00371 |
| CAC | 2013R01424 | | 18 :01505 |
| CAC | 2013R01424 | 20130708 | 18 :01512b3 |
| CAC | 2013R01424 | | 18 :00371 |
| CAC | 2013R01424 | | 18 :01505 |
| CAE | 2011R01583 | 20121211 | 18 :01512b3 |
| CAE | 2011R01583 | | 18 :00242 |
| CAE | 2011R01583 | | 18 :01519 |
| CAN | 2013R00699 | 20130819 | 18 :01512b3 |
| CAN | 2013R00699 | | 18 :00922g1 |
| GAN | 2013R00297 | 20130329 | 18 :01512b3 |
| GAN | 2013R00681 | 20130712 | 18 :01512b3 |
| GAN | 2013R00681 | | 18 :00912 |
| GAN | 2013R00681 | | 18 :00922g1 |
| ILS | 2008R00221 | 20130423 | 18 :01512b3 |
| ILS | 2008R00221 | | 18 :00924c1Aii |
| ILS | 2008R00221 | | 18 :01001a2 |
| ILS | 2008R00221 | | 18 :02113ad |
| LAE | 2013R00303 | 20130916 | 18 :01512b3 |
| LAE | 2013R00303 | | 18 :00371 |
| MD | 2013R00144 | 20130228 | 18 :01512b3 |
| MD | 2013R00144 | | 18 :00241 |
| MD | 2013R00144 | | 18 :00242 |
| MD | 2013R00144 | | 18 :00371 |
| MD | 2013R00144 | | 18 :01001 |
| MD | 2013R00144 | 20130228 | 18 :01512b3 |
| MD | 2013R00144 | | 18 :00241 |
| MD | 2013R00144 | | 18 :00371 |
| MD | 2013R00144 | 20130228 | 18 :01512b3 |
| MD | 2013R00144 | | 18 :00241 |
| MD | 2013R00144 | | 18 :00371 |
| MD | 2013R00144 | | 18 :01001 |
| MD | 2013R00145 | 20130228 | 18 :01512b3 |
| MD | 2013R00145 | | 18 :00241 |
| MD | 2013R00145 | | 18 :00242 |
| MD | 2013R00145 | | 18 :00371 |
| MIE | 2013R00178 | 20130404 | 18 :01512b3 |
| MIE | 2013R00178 | | 18 :00922g1 |
| MIE | 2013R00178 | | 18 :00922g9 |
| MIE | 2013R00343 | 20130314 | 18 :01512b3 |
| MIE | 2013R00343 | | 18 :00113a3 |
| MIE | 2013R00343 | | 18 :00117 |
| MIE | 2013R00821 | 20130523 | 18 :01512b3 |
| MIE | 2013R00821 | | 18 :00117 |
| MOW | 2013R00160 | 20130509 | 18 :01512b3 |
| MOW | 2013R00160 | 20130509 | 18 :01512b3 |
| NCW | 2013R00493 | 20130819 | 18 :01512b3 |
| NCW | 2013R00493 | | 18 :00666a1A |
| NCW | 2013R00493 | | 18 :00982 |
| ND | 2012R00499 | 20121217 | 18 :01512b3 |

| | | | |
|---|---|---|---|
| ND | 2012R00499 | | 18 :00242 |
| ND | 2012R00499 | | 18 :01001a2 |
| ND | 2013R00276 | 20130717 | 18 :01512b3 |
| ND | 2013R00276 | | 14S:14-09-22 |
| NYE | 2011R00278 | 20120314 | 18 :01512b3 |
| NYE | 2011R00278 | | 18 :00002 |
| NYE | 2011R00278 | | 18 :00924c1Ai |
| NYE | 2011R00278 | | 18 :00924d |
| NYE | 2011R00278 | | 18 :00982 |
| NYE | 2011R00278 | | 18 :01512k |
| NYE | 2011R00278 | | 18 :01956h |
| NYE | 2011R00278 | | 18 :03238 |
| NYE | 2011R00278 | | 18 :03551 |
| NYE | 2011R00278 | | 21 :00841a1 |
| NYE | 2011R00278 | | 21 :00846 |
| NYE | 2011R00278 | | 21 :00853p |
| NYE | 2011R00278 | | 21 :00959c |
| NYE | 2011R00278 | | 21 :00963 |
| NYE | 2011R00278 | | 28 :02461c |
| NYE | 2011R00278 | 20120314 | 18 :01512b3 |
| NYE | 2011R00278 | | 18 :00002 |
| NYE | 2011R00278 | | 18 :00924c1Ai |
| NYE | 2011R00278 | | 18 :00924d |
| NYE | 2011R00278 | | 18 :00982 |
| NYE | 2011R00278 | | 18 :01512k |
| NYE | 2011R00278 | | 18 :01956h |
| NYE | 2011R00278 | | 18 :03238 |
| NYE | 2011R00278 | | 18 :03551 |
| NYE | 2011R00278 | | 21 :00841a1 |
| NYE | 2011R00278 | | 21 :00846 |
| NYE | 2011R00278 | | 21 :00853p |
| NYE | 2011R00278 | | 21 :00959c |
| NYE | 2011R00278 | | 21 :00963 |
| NYE | 2011R00278 | | 28 :02461c |
| NYE | 2011R01945 | 20130204 | 18 :01512b3 |
| NYE | 2011R01945 | | 18 :03551 |
| NYE | 2012R01631 | 20130815 | 18 :01512b3 |
| NYE | 2012R01631 | | 18 :00002 |
| NYE | 2012R01631 | | 18 :00981a1C |
| NYE | 2012R01631 | | 18 :01503a |
| NYE | 2012R01631 | | 18 :01512b1 |
| NYE | 2012R01631 | | 18 :01512c2 |
| NYE | 2012R01631 | | 18 :01512k |
| NYE | 2012R01631 | | 18 :03551 |
| NYE | 2012R01631 | | 21 :00853p |
| NYE | 2012R01631 | | 28 :02461c |
| NYE | 2012R01872 | 20130507 | 18 :01512b3 |
| NYE | 2012R01872 | | 18 :00002 |
| NYE | 2012R01872 | | 18 :00666a1A |
| NYE | 2012R01872 | | 18 :00981a1C |
| NYE | 2012R01872 | | 18 :01001a2 |
| NYE | 2012R01872 | | 18 :01503a |
| NYE | 2012R01872 | | 18 :01512b2A |
| NYE | 2012R01872 | | 18 :01512b2B |
| NYE | 2012R01872 | | 18 :01512b2C |
| NYE | 2012R01872 | | 18 :01512c1 |
| NYE | 2012R01872 | | 18 :01519 |
| NYE | 2012R01872 | | 18 :03551 |
| NYE | 2012R01872 | | 21 :00853p |
| NYS | 2010R01893 | 20130227 | 18 :01512b3 |
| NYS | 2010R01893 | | 18 :01341 |

| NYS | 2010R01893 | | 18 :01343 |
| NYS | 2010R01893 | | 18 :01349 |
| NYS | 2013R00691 | 20130501 | 18 :01512b3 |
| NYS | 2013R00691 | | 18 :01510 |
| NYS | 2013R00691 | | 18 :01512b2B |
| NYS | 2013R00691 | | 18 :01512c2 |
| NYS | 2013R00691 | | 18 :01519 |
| OR | 2013R00370 | 20130627 | 18 :01512b3 |
| PAE | 2011R00520 | 20130311 | 18 :01512b3 |
| PAE | 2011R00520 | | 18 :00892a |
| PAE | 2011R00520 | | 18 :00894a1 |
| PAE | 2011R01091 | 20111215 | 18 :01512b3 |
| PAE | 2011R01091 | | 18 :01001a2 |
| SD | 2013R00160 | 20130320 | 18 :01512b3 |
| SD | 2013R00160 | | 18 :00661 |
| SD | 2013R00160 | | 18 :01512a2C |
| TXE | 2012R00553 | 20130628 | 18 :01512b3 |
| TXE | 2012R00553 | | 20 :01097 |
| TXW | 2009R13725 | 20130722 | 18 :01512b3 |
| TXW | 2009R13725 | | 18 :00371 |
| TXW | 2009R13725 | | 18 :00666a1B |
| TXW | 2009R13725 | | 18 :00666a2 |
| TXW | 2009R13725 | | 18 :01001a2 |
| TXW | 2009R13725 | | 18 :01341 |
| TXW | 2009R13725 | | 18 :01343 |
| TXW | 2009R13725 | | 18 :01512b1 |
| TXW | 2009R13725 | | 18 :01952a3 |
| TXW | 2009R13725 | | 18 :01956a1Bi |
| TXW | 2012R22488 | 20121217 | 18 :01512b3 |
| TXW | 2012R22488 | | 18 :01512b1 |
| TXW | 2012R22488 | | 18 :01512d |
| TXW | 2013R02684 | 20130131 | 18 :01512b3 |
| TXW | 2013R02684 | | 18 :00201b2B |
| TXW | 2013R02684 | | 18 :00371 |

*Caseload data extracted from the United States Attorneys' Case Management System.

CRIMINAL CASELOAD STATISTICS*
FISCAL YEAR 2014
DETAIL OF CASES FILED IN DISTRICT COURT W/ DEFENDANTS CHARGED UNDER 18 USC 1512B3

| DISTRICT | USAO NUMBER | CASE DATE | CHARGE |
|----------|-------------|-----------|--------|
| ALM | 2011R00115 | 20131119 | 18 :01512b3 |
| ALM | 2011R00115 | | 18 :00844h1 |
| ALM | 2011R00115 | | 18 :01001 |
| ALM | 2011R00115 | | 42 :03631 |
| ALM | 2011R00115 | | 18 :00241 |
| ALM | 2013R00218 | 20131119 | 18 :01512b3 |
| ALM | 2013R00218 | | 18 :00242 |
| ALN | 2013R00341 | 20140505 | 18 :01512b3 |
| ALN | 2013R00341 | | 18 :00371 |
| ALN | 2013R00341 | | 18 :01343 |
| ALN | 2013R00341 | | 18 :1028A |
| CAC | 2014R00739 | 20140422 | 18 :01512b3 |
| CAC | 2014R00739 | | 18 :00242 |
| FLM | 2013R01471 | 20140109 | 18 :01512b3 |
| FLM | 2013R01471 | | 18 :00242 |
| FLM | 2013R01471 | | 18 :01519 |
| FLM | 2013R01471 | | 18 :01623a |
| FLM | 2013R02781 | 20131206 | 18 :01512b3 |
| FLS | 2009R00572 | 20140227 | 18 :01512b3 |
| FLS | 2009R00572 | | 18 :00371 |
| FLS | 2009R00572 | | 18 :01017 |
| FLS | 2009R00572 | | 18 :01343 |
| FLS | 2009R00572 | | 18 :01349 |
| FLS | 2009R00572 | | 21 :00853 |
| FLS | 2009R00572 | 20140227 | 18 :01512b3 |
| FLS | 2009R00572 | | 07 :00136 |
| FLS | 2009R00572 | | 18 :00371 |
| FLS | 2009R00572 | | 18 :01017 |
| FLS | 2009R00572 | | 18 :01343 |
| FLS | 2009R00572 | | 18 :01349 |
| FLS | 2009R00572 | | 21 :00853 |
| FLS | 2009R00572 | 20140227 | 18 :01512b3 |
| FLS | 2009R00572 | | 07 :00136 |
| FLS | 2009R00572 | | 18 :00371 |
| FLS | 2009R00572 | | 18 :01017 |
| FLS | 2009R00572 | | 18 :01343 |
| FLS | 2009R00572 | | 18 :01349 |
| FLS | 2009R00572 | | 21 :00853 |
| FLS | 2014R01077 | 20140516 | 18 :01512b3 |
| FLS | 2014R01077 | | 18 :00371 |
| FLS | 2014R01077 | | 18 :00554 |
| GAM | 2011R00504 | 20140127 | 18 :01512b3 |
| GAM | 2011R00504 | | 18 :00371 |
| GAM | 2011R00504 | | 18 :01519 |
| GAM | 2011R00504 | 20140127 | 18 :01512b3 |
| GAM | 2011R00504 | 20140127 | 18 :01512b3 |
| GAM | 2011R00504 | | 18 :00242 |
| GAM | 2011R00504 | | 18 :00371 |
| GAM | 2011R00504 | | 18 :01519 |
| GAM | 2011R00504 | 20140127 | 18 :01512b3 |
| GAM | 2011R00504 | | 18 :00242 |
| GAM | 2011R00504 | | 18 :00371 |
| GAM | 2011R00504 | | 18 :01519 |
| GAM | 2011R00504 | 20140127 | 18 :01512b3 |
| GAM | 2011R00504 | | 18 :00371 |
| GAM | 2011R00504 | | 18 :01519 |

| | | | |
|---|---|---|---|
| GAM | 2011R00504 | | 18 :00242 |
| GAM | 2011R00504 | 20140127 | 18 :01512b3 |
| GAM | 2011R00504 | | 18 :00242 |
| GAM | 2011R00504 | | 18 :00371 |
| GAM | 2011R00504 | | 18 :01519 |
| GAM | 2011R00504 | 20140127 | 18 :01512b3 |
| GAM | 2011R00504 | | 18 :01519 |
| GAM | 2011R00504 | | 18 :00371 |
| GAM | 2011R00504 | 20140127 | 18 :01512b3 |
| GAM | 2011R00504 | | 18 :00371 |
| GAM | 2011R00504 | | 18 :01519 |
| GAN | 2014R00177 | 20140407 | 18 :01512b3 |
| GAN | 2014R00177 | | 08 :01324a1Aiv |
| GAN | 2014R00177 | | 18 :01546a |
| ILN | 2009R01275 | 20140801 | 18 :01512b3 |
| KYW | 2013R00510 | 20140929 | 18 :01512b3 |
| KYW | 2013R00510 | | 18 :02241a |
| KYW | 2013R00510 | | 18 :02244 |
| LAE | 2008R00230 | 20140310 | 18 :01512b3 |
| LAE | 2008R00230 | | 18 :00371 |
| LAE | 2008R00230 | | 18 :01001 |
| LAE | 2008R00230 | | 18 :01951 |
| LAE | 2008R00230 | | 21 :00843b |
| LAE | 2008R00230 | | 21 :00846 |
| LAE | 2014R00253 | 20140701 | 18 :01512b3 |
| LAE | 2014R00253 | | 18 :01505 |
| LAE | 2014R00253 | | 33 :01908 |
| LAM | 2013R00271 | 20131213 | 18 :01512b3 |
| LAM | 2013R00271 | | 18 :01001a1 |
| LAM | 2013R00271 | | 18 :01001a2 |
| LAM | 2013R00271 | | 18 :01503 |
| LAM | 2013R00271 | | 18 :01519 |
| LAM | 2013R00271 | | 33 :01319c1A |
| LAM | 2013R00271 | | 33 :01319c2A |
| MIW | 2013R00506 | 20131108 | 18 :01512b3 |
| MIW | 2013R00506 | | 18 :01512k |
| MIW | 2013R00506 | | 21 :00841a1 |
| MIW | 2013R00506 | | 21 :00846 |
| NE | 2014R00347 | 20140724 | 18 :01512b3 |
| NE | 2014R00347 | | 18 :00922g1 |
| NJ | 2011R01342 | 20131024 | 18 :01512b3 |
| NJ | 2011R01342 | | 18 :00242 |
| NYE | 2010R01744 | 20140422 | 18 :01512b3 |
| NYE | 2010R01744 | | 18 :00371 |
| NYE | 2010R01744 | | 18 :03551 |
| NYE | 2012R01786 | 20130612 | 18 :01512b3 |
| NYE | 2012R01786 | | 18 :00002 |
| NYE | 2012R01786 | | 18 :00371 |
| NYE | 2012R01786 | | 18 :00492 |
| NYE | 2012R01786 | | 18 :00500 |
| NYE | 2012R01786 | | 18 :00981a1C |
| NYE | 2012R01786 | | 18 :01512b1 |
| NYE | 2012R01786 | | 18 :01512b2A |
| NYE | 2012R01786 | | 18 :01512c1 |
| NYE | 2012R01786 | | 18 :03551 |
| NYE | 2012R01786 | | 21 :00853p |
| NYE | 2012R01786 | | 28 :02461c |
| OR | 2014R00340 | 20140522 | 18 :01512b3 |
| OR | 2014R00340 | | 18 :01512b1 |
| PAE | 2013R00702 | 20140516 | 18 :01512b3 |
| PAE | 2013R00702 | | 08 :01324a1Aiii |

| | | | |
|---|---|---|---|
| PAE | 2013R00702 | | 18 :00371 |
| PAE | 2013R00702 | 20140516 | 18 :01512b3 |
| PAE | 2013R00702 | | 08 :01324a1Aiii |
| PAE | 2013R00702 | | 18 :00371 |
| PAE | 2013R00702 | | 18 :01623 |
| PR | 2010R00655 | 20140103 | 18 :01512b3 |
| PR | 2010R00655 | | 18 :01001a2 |
| PR | 2010R00655 | | 18 :01512a2C |
| PR | 2010R00655 | | 18 :01623 |
| PR | 2010R00655 | 20140103 | 18 :01512b3 |
| PR | 2010R00655 | | 18 :01001a2 |
| PR | 2010R00655 | | 18 :01512a2C |
| PR | 2010R00655 | | 18 :01519 |
| PR | 2010R00655 | | 18 :01623 |
| PR | 2010R00655 | 20140103 | 18 :01512b3 |
| PR | 2010R00655 | | 18 :01001a2 |
| PR | 2010R00655 | | 18 :01623 |
| PR | 2010R00655 | 20140103 | 18 :01512b3 |
| PR | 2010R00655 | | 18 :01001a2 |
| PR | 2010R00655 | | 18 :01623 |
| RI | 2012R00028 | 20140804 | 18 :01512b3 |
| RI | 2012R00028 | | 18 :01951a |
| TXN | 2013R00956 | 20140228 | 18 :01512b3 |
| TXN | 2013R00956 | | 18 :00242 |
| TXN | 2013R00956 | | 18 :01012 |
| VAW | 2013R00460 | 20140210 | 18 :01512b3 |
| VAW | 2013R00460 | | 21 :00841a1 |
| VAW | 2013R00460 | | 21 :00846 |

*Caseload data extracted from the United States Attorneys' Case Management System.

**CRIMINAL CASELOAD STATISTICS***
**FISCAL YEAR 2015**

**DETAIL OF CASES FILED IN DISTRICT COURT W/ DEFENDANTS CHARGED UNDER 18 USC 1512B3**

| DISTRICT | USAO NUMBER | CASE DATE | CHARGE |
|---|---|---|---|
| ALN | 2014R00054 | 20150803 | 18 :01512b3 |
| ALN | 2014R00054 | | 18 :00242 |
| ALN | 2014R00633 | 20150107 | 18 :01512b3 |
| ALN | 2014R00633 | | 18 :00371 |
| ALN | 2014R00633 | | 18 :00666a2 |
| ALN | 2014R00633 | | 18 :01001 |
| ALN | 2015R00004 | 20150304 | 18 :01512b3 |
| ALN | 2015R00004 | | 18 :00371 |
| ALN | 2015R00004 | | 18 :00666a2 |
| ALN | 2015R00372 | 20150630 | 18 :01512b3 |
| ALN | 2015R00372 | | 18 :00371 |
| ALN | 2015R00372 | | 18 :00666a2 |
| CAC | 2015R00961 | 20150817 | 18 :01512b3 |
| CAC | 2015R00961 | | 18 :01512c2 |
| CAC | 2015R00961 | | 18 :01512k |
| CAC | 2015R01929 | 20150918 | 18 :01512b3 |
| CAC | 2015R01929 | | 18 :00201c1A |
| CAC | 2015R01929 | | 18 :00371 |
| CAN | 2012R01399 | 20150915 | 18 :01512b3 |
| CAN | 2012R01399 | | 18 :00371 |
| CAN | 2012R01399 | | 18 :01014 |
| CAN | 2012R01399 | | 18 :01341 |
| CAN | 2012R01399 | | 18 :01343 |
| CAN | 2012R01399 | | 18 :01505 |
| CAN | 2012R01399 | | 18 :01546a |
| CAN | 2012R01399 | | 18 :01957 |
| DC | 2010R00490 | 20140305 | 18 :01512b3 |
| DC | 2010R00490 | | 18 :01035 |
| DC | 2010R00490 | | 18 :01347 |
| DC | 2010R00490 | | 18 :01349 |
| DC | 2010R00490 | 20140305 | 18 :01512b3 |
| FLM | 2015R00115 | 20150410 | 18 :01512b3 |
| FLM | 2015R00115 | | 21 :00846 |
| FLM | 2015R00115 | | 21 :00952a |
| FLN | 2014R00347 | 20150619 | 18 :01512b3 |
| FLN | 2014R00347 | | 18 :00241 |
| FLN | 2014R00347 | | 18 :00242 |
| FLS | 2014R00884 | 20150622 | 18 :01512b3 |
| FLS | 2014R00884 | | 18 :00242 |
| GAM | 2014R00496 | 20150415 | 18 :01512b3 |
| GAM | 2014R00496 | | 18 :02113a |
| INN | 2015R00253 | 20150611 | 18 :01512b3 |
| INN | 2015R00253 | | 18 :01503 |
| INN | 2015R00253 | 20150611 | 18 :01512b3 |
| INN | 2015R00253 | | 18 :01503 |
| LAM | 2014R00229 | 20141215 | 18 :01512b3 |
| LAM | 2014R00229 | | 18 :00922g1 |
| LAM | 2014R00229 | | 18 :00924c1Aiii |
| LAM | 2014R00229 | | 18 :01513 |
| MA | 2014R00975 | 20150529 | 18 :01512b3 |
| MOW | 2014R00927 | 20150330 | 18 :01512b3 |
| MOW | 2014R00927 | | 18 :00242 |
| MOW | 2014R00927 | | 18 :01519 |
| NJ | 2014R00487 | 20150203 | 18 :01512b3 |
| NYE | 2010R02331 | 20141117 | 18 :01512b3 |
| NYE | 2010R02331 | | 18 :00002 |

| | | | |
|---|---|---|---|
| NYE | 2010R02331 | | 18 :00924c1Ai |
| NYE | 2010R02331 | | 18 :00924c1Aii |
| NYE | 2010R02331 | | 18 :00924c1Aiii |
| NYE | 2010R02331 | | 18 :00981a1C |
| NYE | 2010R02331 | | 18 :01512b1 |
| NYE | 2010R02331 | | 18 :01512c2 |
| NYE | 2010R02331 | | 18 :01512k |
| NYE | 2010R02331 | | 18 :01959a1 |
| NYE | 2010R02331 | | 18 :01962c |
| NYE | 2010R02331 | | 18 :01962d |
| NYE | 2010R02331 | | 18 :01963 |
| NYE | 2010R02331 | | 18 :01963(m) |
| NYE | 2010R02331 | | 18 :03551 |
| NYE | 2010R02331 | | 21 :00841b1Aviii |
| NYE | 2010R02331 | | 21 :00846 |
| NYE | 2010R02331 | | 21 :00848e1A |
| NYE | 2010R02331 | | 21 :00853p |
| NYE | 2010R02331 | | 21 :00963 |
| NYE | 2010R02331 | | 28 :02461c |
| NYS | 2014R00363 | 20150701 | 18 :01512b3 |
| NYS | 2014R00363 | | 18 :00242 |
| NYS | 2014R00363 | | 18 :00371 |
| NYS | 2014R00363 | | 18 :01519 |
| NYS | 2014R00363 | 20150701 | 18 :01512b3 |
| NYS | 2014R00363 | | 18 :00371 |
| NYS | 2014R00363 | | 18 :01503a |
| NYS | 2014R00363 | | 18 :01623 |
| OHN | 2014R00985 | 20150127 | 18 :01512b3 |
| OHN | 2014R00985 | | 08 :01324a1Aiv |
| OHN | 2014R00985 | | 08 :1324a |
| OHN | 2014R00985 | | 18 :01589 |
| OHN | 2014R00985 | | 18 :01594 |
| OHN | 2014R00985 | 20150127 | 18 :01512b3 |
| OHN | 2014R00985 | | 18 :01001 |
| OHN | 2014R00985 | | 18 :01589 |
| OHN | 2014R00985 | | 18 :01594 |
| OHS | 2014R00233 | 20141208 | 18 :01512b3 |
| OHS | 2014R00233 | | 18 :01029a1 |
| OHS | 2014R00233 | | 18 :01029b2 |
| OKW | 2014R00481 | 20150728 | 18 :01512b3 |
| OKW | 2014R00481 | | 18 :00641 |
| OKW | 2014R00481 | | 18 :01512b1 |
| OKW | 2014R00705 | 20141119 | 18 :01512b3 |
| OKW | 2014R00705 | | 18 :01341 |
| OKW | 2014R00705 | | 18 :01512b1 |
| PAM | 2014R00399 | 20141017 | 18 :01512b3 |
| PAM | 2014R00399 | | 18 :01512c2 |
| PAM | 2014R00399 | | 18 :01519 |
| PAM | 2015R00426 | 20150914 | 18 :01512b3 |
| PAM | 2015R00426 | | 18 :02251a |
| PAM | 2015R00426 | | 18 :02252a4 |
| PR | 2013R00313 | 20150918 | 18 :01512b3 |
| PR | 2013R00313 | | 18 :00371 |
| PR | 2013R00313 | | 18 :00666a1B |
| PR | 2013R00313 | | 18 :01343 |
| PR | 2013R00313 | | 18 :01951 |
| PR | 2014R01224 | 20141231 | 18 :01512b3 |
| PR | 2014R01224 | | 18 :01028a1 |
| PR | 2014R01224 | | 18 :01028a2 |
| PR | 2014R01224 | | 18 :01028f |
| PR | 2014R01224 | | 18 :01512b1 |

| PR | 2015R00879 | 20150930 | 18 :01512b3 |
| PR | 2015R00879 | | 21 :00841a1 |
| SD | 2014R00533 | 20141114 | 18 :01512b3 |
| SD | 2014R00533 | | 18 :00113a3 |
| SD | 2014R00533 | | 18 :00113a7 |
| SD | 2015R00078 | 20150211 | 18 :01512b3 |
| SD | 2015R00078 | 20150211 | 18 :01512b3 |
| SD | 2015R00078 | 20150211 | 18 :01512b3 |
| TNW | 2015R00404 | 20150831 | 18 :01512b3 |
| TNW | 2015R00404 | | 18 :00924c1Aii |
| TNW | 2015R00404 | | 18 :01951 |
| TXS | 2011R23202 | 20150717 | 18 :01512b3 |
| TXS | 2011R23202 | | 18 :00371 |
| TXS | 2011R23202 | | 18 :00981a1C |
| TXS | 2011R23202 | | 18 :01341 |
| TXS | 2011R23202 | | 26 :07201 |
| TXS | 2011R23202 | | 28 :02461c |

*Caseload data extracted from the United States Attorneys' Case Management System.

**CRIMINAL CASELOAD STATISTICS***
**FISCAL YEAR 2016**
**DETAIL OF CASES FILED IN DISTRICT COURT W/ DEFENDANTS CHARGED UNDER 18 USC 1512B3**

| DISTRICT | USAO NUMBER | CASE DATE | CHARGE |
|---|---|---|---|
| ALM | 2016R00034 | 20160503 | 18 :01512b3 |
| ALM | 2016R00034 | | 21 :00841a1 |
| ALM | 2016R00098 | 20160629 | 18 :01512b3 |
| ALN | 2015R00116 | 20160405 | 18 :01512b3 |
| ALN | 2015R00116 | | 26 :07206(2) |
| ALN | 2015R00600 | 20160707 | 18 :01512b3 |
| ALN | 2015R00600 | | 18 :01344(2) |
| ALN | 2015R00600 | | 18 :1028A |
| ALN | 2015R00600 | | 26 :07206(1) |
| ALN | 2015R00600 | | 42 :00408a7B |
| AZ | 2016R07833 | 20160614 | 18 :01512b3 |
| AZ | 2016R07833 | | 18 :00371 |
| AZ | 2016R07833 | | 18 :00924a1A |
| AZ | 2016R07833 | | 18 :01001a2 |
| AZ | 2016R07833 | | 18 :01028a7 |
| AZ | 2016R07833 | | 18 :01028b5 |
| AZ | 2016R07833 | | 18 :01512c1 |
| AZ | 2016R07833 | 20160614 | 18 :01512b3 |
| AZ | 2016R07833 | | 18 :00371 |
| AZ | 2016R07833 | | 18 :00924a1A |
| AZ | 2016R07833 | | 18 :01001a2 |
| AZ | 2016R07833 | | 18 :01028a7 |
| AZ | 2016R07833 | | 18 :01028b5 |
| AZ | 2016R07833 | | 18 :01512c1 |
| CAC | 2015R01968 | 20151102 | 18 :01512b3 |
| CAC | 2015R01968 | | 18 :01005 |
| CAC | 2015R01968 | | 18 :01956a1Bi |
| CAC | 2015R01968 | | 18 :01956h |
| CAC | 2016R01674 | 20160913 | 18 :01512b3 |
| CAC | 2016R01674 | | 18 :00666a1B |
| CAC | 2016R01674 | | 18 :00666a2 |
| CAC | 2016R01674 | | 18 :01001a2 |
| CAC | 2016R01674 | | 18 :01962d |
| CAN | 2014R00426 | 20160509 | 18 :01512b3 |
| CAN | 2014R00426 | | 18 :00371 |
| CAN | 2014R00426 | | 18 :01001a3 |
| CAN | 2014R00426 | | 18 :01341 |
| CAN | 2014R00426 | | 18 :01546a |
| CAN | 2014R00426 | 20160509 | 18 :01512b3 |
| CAN | 2014R00426 | | 18 :00371 |
| CAN | 2014R00426 | | 18 :01001a3 |
| CAN | 2014R00426 | | 18 :01341 |
| CAN | 2014R00426 | | 18 :01546a |
| CAN | 2014R00426 | 20160509 | 18 :01512b3 |
| CAN | 2014R00426 | | 18 :00371 |
| CAN | 2014R00426 | | 18 :01001a3 |
| CAN | 2014R00426 | | 18 :01341 |
| CAN | 2014R00426 | | 18 :01546a |
| FLM | 2014R01805 | 20160301 | 18 :01512b3 |
| FLM | 2014R01805 | | 26 :07201 |
| FLN | 2015R00126 | 20151223 | 18 :01512b3 |
| FLN | 2015R00126 | | 33 :01908a |
| FLN | 2016R00091 | 20160330 | 18 :01512b3 |
| FLN | 2016R00091 | | 18 :00002 |
| FLN | 2016R00092 | 20160330 | 18 :01512b3 |
| FLN | 2016R00092 | | 18 :00002 |

| | | | |
|---|---|---|---|
| FLS | 2016R01450 | 20160620 | 18 :01512b3 |
| FLS | 2016R01450 | | 18 :00982 |
| FLS | 2016R01450 | | 18 :01956a1Bi |
| FLS | 2016R01450 | | 18 :01956h |
| FLS | 2016R01450 | | 18 :01957a |
| GAN | 2014R01070 | 20150622 | 18 :01512b3 |
| GAN | 2014R01070 | | 18 :00002 |
| GAN | 2014R01070 | | 18 :01001 |
| IAS | 2015R00256 | 20151001 | 18 :01512b3 |
| IAS | 2015R00256 | | 18 :01519 |
| IAS | 2015R00256 | | 52 :30122 |
| IAS | 2015R00256 | | 18 :00371 |
| IAS | 2015R00256 | | 18 :01001a1 |
| ILN | 2013R01003 | 20160725 | 18 :01512b3 |
| ILN | 2013R01003 | | 18 :00924c1Aii |
| ILN | 2013R01003 | | 18 :01959a3 |
| ILN | 2013R01003 | | 18 :01959a5 |
| ILN | 2013R01003 | | 18 :01962d |
| ILN | 2013R01003 | 20160725 | 18 :01512b3 |
| ILN | 2013R01003 | | 18 :01962d |
| ILN | 2013R01003 | 20160725 | 18 :01512b3 |
| ILN | 2013R01003 | | 18 :01962d |
| INS | 2014R00277 | 20151016 | 18 :01512b3 |
| INS | 2014R00277 | | 52 :205112B |
| KS | 2016R00322 | 20160526 | 18 :01512b3 |
| KS | 2016R00322 | | 18 :02241a |
| KS | 2016R00322 | | 18 :02251a |
| KS | 2016R00322 | | 18 :02252a4B |
| KYE | 2015R00180 | 20150626 | 18 :01512b3 |
| KYE | 2015R00180 | | 21 :00853 |
| KYE | 2016R00099 | 20160627 | 18 :01512b3 |
| NCE | 2015R00462 | 20151216 | 18 :01512b3 |
| NCE | 2015R00462 | | 18 :00371 |
| NCE | 2015R00462 | | 18 :01001a2 |
| NCE | 2015R00462 | | 18 :01505 |
| NCE | 2015R00462 | | 18 :01519 |
| NCE | 2015R00462 | | 33 :01908a |
| NCE | 2015R00462 | 20151216 | 18 :01512b3 |
| NCE | 2015R00462 | | 18 :00371 |
| NCE | 2015R00462 | | 18 :01001a2 |
| NCE | 2015R00462 | | 18 :01505 |
| NCE | 2015R00462 | | 18 :01519 |
| NCE | 2015R00462 | | 33 :01908a |
| NCE | 2015R00462 | 20151216 | 18 :01512b3 |
| NCE | 2015R00462 | | 18 :00371 |
| NCE | 2015R00462 | | 33 :01908a |
| NCE | 2015R00462 | | 18 :01519 |
| NCE | 2015R00462 | | 18 :01519 |
| NCE | 2015R00462 | | 33 :01908a |
| NCE | 2015R00462 | | 18 :00371 |
| NCE | 2015R00462 | 20151216 | 18 :01512b3 |
| NCE | 2015R00462 | | 33 :01908a |
| NCE | 2015R00462 | | 18 :00371 |
| NCE | 2015R00462 | | 18 :01001a2 |
| NCE | 2015R00462 | | 18 :01505 |
| NCE | 2015R00462 | | 18 :01519 |
| NCE | 2015R00462 | | 18 :01519 |
| NCE | 2015R00462 | | 18 :01505 |
| NCE | 2015R00462 | | 18 :01001a2 |
| NCE | 2015R00462 | | 18 :00371 |
| NCE | 2015R00462 | | 33 :01908a |

| NCW | 2015R00607 | 20151020 | 18 :01512b3 |
| NCW | 2015R00607 | | 15 :0078jb |
| NCW | 2015R00607 | | 18 :00371 |
| NCW | 2015R00607 | | 18 :01343 |
| NCW | 2015R00607 | | 18 :01344 |
| NCW | 2015R00607 | 20151020 | 18 :01512b3 |
| NCW | 2015R00607 | | 15 :0078jb |
| NCW | 2015R00607 | | 18 :00371 |
| NCW | 2015R00607 | | 18 :01343 |
| ND | 2016R00120 | 20160407 | 18 :01512b3 |
| ND | 2016R00120 | | 18 :00472 |
| ND | 2016R00120 | | 18 :01512b2A |
| ND | 2016R00120 | | 18 :02251a |
| ND | 2016R00120 | | 18 :02252a2 |
| ND | 2016R00120 | | 18 :02423b |
| NV | 2015R01458 | 20160517 | 18 :01512b3 |
| NV | 2015R01458 | | 18 :00242 |
| NV | 2015R01458 | | 18 :01519 |
| NYE | 2014R00190 | 20160826 | 18 :01512b3 |
| NYE | 2014R00190 | | 18 :00981a1C |
| NYE | 2014R00190 | | 18 :00982a1 |
| NYE | 2014R00190 | | 18 :01349 |
| NYE | 2014R00190 | | 18 :01512c2 |
| NYE | 2014R00190 | | 18 :01956h |
| NYE | 2014R00190 | | 18 :01962d |
| NYE | 2014R00190 | | 18 :01963 |
| NYE | 2014R00190 | | 18 :01963(a) |
| NYE | 2014R00190 | | 18 :01963(m) |
| NYE | 2014R00190 | | 18 :03551 |
| NYE | 2014R00190 | | 21 :00853p |
| NYE | 2014R00190 | | 28 :02461c |
| NYE | 2014R00190 | 20160826 | 18 :01512b3 |
| NYE | 2014R00190 | | 18 :00981a1C |
| NYE | 2014R00190 | | 18 :00982a1 |
| NYE | 2014R00190 | | 18 :01349 |
| NYE | 2014R00190 | | 18 :01512c2 |
| NYE | 2014R00190 | | 18 :01956h |
| NYE | 2014R00190 | | 18 :01962d |
| NYE | 2014R00190 | | 18 :01963 |
| NYE | 2014R00190 | | 18 :01963(a) |
| NYE | 2014R00190 | | 18 :01963(m) |
| NYE | 2014R00190 | | 18 :03551 |
| NYE | 2014R00190 | | 21 :00853p |
| NYE | 2014R00190 | | 28 :02461c |
| NYE | 2014R00190 | 20160826 | 18 :01512b3 |
| NYE | 2014R00190 | | 18 :00981a1C |
| NYE | 2014R00190 | | 18 :00982a1 |
| NYE | 2014R00190 | | 18 :01349 |
| NYE | 2014R00190 | | 18 :01512c2 |
| NYE | 2014R00190 | | 18 :01956h |
| NYE | 2014R00190 | | 18 :01962d |
| NYE | 2014R00190 | | 18 :01963 |
| NYE | 2014R00190 | | 18 :01963(a) |
| NYE | 2014R00190 | | 18 :01963(m) |
| NYE | 2014R00190 | | 18 :03551 |
| NYE | 2014R00190 | | 21 :00853p |
| NYE | 2014R00190 | | 28 :02461c |
| NYE | 2014R01632 | 20160810 | 18 :01512b3 |
| NYE | 2014R01632 | | 18 :00981a1C |
| NYE | 2014R01632 | | 18 :00982a7 |
| NYE | 2014R01632 | | 18 :01349 |

| | | | |
|-----|------------|----------|----------------|
| NYE | 2014R01632 | | 18 :03551 |
| NYE | 2014R01632 | | 21 :00853p |
| NYE | 2014R01632 | | 26 :07206(1) |
| NYE | 2014R01632 | | 28 :02461c |
| PAW | 2016R00276 | 20160510 | 18 :01512b3 |
| PAW | 2016R00276 | | 18 :00371 |
| PAW | 2016R00276 | | 18 :00922a3 |
| PAW | 2016R00276 | | 18 :00922a6 |
| PR | 2016R00506 | 20160901 | 18 :01512b3 |
| PR | 2016R00506 | | 18 :00242 |
| PR | 2016R00506 | | 18 :01519 |
| RI | 2014R00213 | 20160323 | 18 :01512b3 |
| RI | 2014R00213 | | 18 :01028a |
| RI | 2014R00213 | | 18 :01344 |
| RI | 2014R00213 | | 18 :01349 |
| RI | 2014R00213 | | 18 :01512b1 |
| SC | 2015R00823 | 20160512 | 18 :01512b3 |
| SC | 2015R00823 | | 18 :00242 |
| SC | 2015R00823 | | 18 :00924c1Aiii |
| SD | 2016R00435 | 20160817 | 18 :01512b3 |
| SD | 2016R00435 | | 18 :00924c1Ai |
| SD | 2016R00435 | | 18 :01111 |
| SD | 2016R00437 | 20160817 | 18 :01512b3 |
| SD | 2016R00437 | | 18 :00113a8 |
| SD | 2016R00437 | | 18 :01201 |
| SD | 2016R00437 | | 18 :02241a |
| SD | 2016R00437 | | 18 :02243a |
| SD | 2016R00437 | | 18S:2610.1 |
| TNE | 2016R00077 | 20160204 | 18 :01512b3 |
| TNE | 2016R00077 | | 18 :01343 |
| TNE | 2016R00077 | | 18 :01349 |
| TNM | 2015R00126 | 20160527 | 18 :01512b3 |
| TNM | 2015R00126 | | 18 :00371 |
| TNM | 2015R00126 | | 18 :00666a1B |
| TNM | 2015R00126 | | 18 :00666a2 |
| TNM | 2015R00126 | | 18 :00981a1C |
| TNM | 2015R00126 | | 18 :01343 |
| TNM | 2015R00126 | | 18 :01951 |
| TNM | 2015R00126 | 20160527 | 18 :01512b3 |
| TNM | 2015R00126 | | 18 :00371 |
| TNM | 2015R00126 | | 18 :00666a2 |
| TNM | 2015R00126 | | 18 :00981a1C |
| TNM | 2015R00126 | | 18 :01343 |
| TNM | 2015R00126 | | 18 :01951 |
| TNM | 2015R00126 | 20160527 | 18 :01512b3 |
| TNM | 2015R00126 | | 18 :00371 |
| TNM | 2015R00126 | | 18 :00666a2 |
| TNM | 2015R00126 | | 18 :00981a1C |
| TNM | 2015R00126 | | 18 :01343 |
| TNM | 2015R00126 | | 18 :01951 |
| TNM | 2015R00152 | 20150825 | 18 :01512b3 |
| TNM | 2015R00152 | | 18 :00922g1 |
| TNM | 2015R00152 | | 18 :00924c1Ai |
| TNM | 2015R00152 | | 18 :01951 |
| TNM | 2015R00152 | 20150825 | 18 :01512b3 |
| WIE | 2015R00216 | 20160629 | 18 :01512b3 |
| WIE | 2015R00216 | | 18 :00401(3) |
| WIE | 2015R00216 | | 18 :01343 |
| WIE | 2015R00216 | | 18 :01957 |
| WIE | 2015R00216 | | 18 :02314 |

*Caseload data extracted from the United States Attorneys' Case Management System.

**CRIMINAL CASELOAD STATISTICS***
**FISCAL YEAR 2017**
**DETAIL OF CASES FILED IN DISTRICT COURT W/ DEFENDANTS CHARGED UNDER 18 USC 1512B3**

| DISTRICT | USAO NUMBER | CASE DATE | CHARGE |
|---|---|---|---|
| AZ | 2017R00121 | 20170321 | 18 :01512b3 |
| AZ | 2017R00121 | | 18 :01001a2 |
| FLM | 2016R01288 | 20170113 | 18 :01512b3 |
| FLM | 2016R01288 | | 18 :02339Ba1 |
| FLM | 2017R00358 | 20170309 | 18 :01512b3 |
| FLS | 2014R02693 | 20170627 | 18 :01512b3 |
| FLS | 2014R02693 | | 18 :01519 |
| FLS | 2017R00602 | 20170802 | 18 :01512b3 |
| FLS | 2017R00602 | | 18 :00981a1C |
| FLS | 2017R00602 | | 18 :01014 |
| GAN | 2017R00617 | 20170830 | 18 :01512b3 |
| GAN | 2017R00617 | | 18 :01512d |
| GAN | 2017R00617 | | 18 :01512k |
| GAN | 2017R00617 | | 18 :01513 |
| GAN | 2017R00617 | | 18 :01513b2 |
| GAN | 2017R00689 | 20170929 | 18 :01512b3 |
| GAN | 2017R00689 | | 18 :00876c |
| GAS | 2016R00419 | 20170822 | 18 :01512b3 |
| GAS | 2016R00419 | | 18 :00242 |
| ILC | 2017R00377 | 20170907 | 18 :01512b3 |
| ILC | 2017R00377 | | 18 :01512k |
| LAM | 2014R00044 | 20161103 | 18 :01512b3 |
| LAM | 2014R00044 | | 18 :00242 |
| LAM | 2014R00044 | | 18 :00371 |
| LAM | 2014R00044 | | 18 :01519 |
| LAM | 2014R00044 | | 18 :01623 |
| MD | 2016R00809 | 20170322 | 18 :01512b3 |
| MD | 2016R00809 | | 18 :00371 |
| MD | 2016R00809 | | 18 :01001a1 |
| MD | 2016R00809 | | 18 :01001a3 |
| MD | 2016R00809 | 20170322 | 18 :01512b3 |
| MD | 2016R00809 | | 18 :00371 |
| MD | 2016R00809 | | 18 :01001a3 |
| MIE | 2017R00128 | 20170616 | 18 :01512b3 |
| MIE | 2017R00128 | | 18 :00113a6 |
| MIE | 2017R00268 | 20170307 | 18 :01512b3 |
| MIE | 2017R00268 | | 18 :01028a |
| MIE | 2017R00268 | | 18 :01029a2 |
| MIE | 2017R00268 | | 18 :01029a3 |
| MIE | 2017R00268 | | 18 :01349 |
| MIE | 2017R00268 | 20170307 | 18 :01512b3 |
| MIE | 2017R00268 | | 18 :01028a |
| MIE | 2017R00268 | | 18 :01029a2 |
| MIE | 2017R00268 | | 18 :01029a3 |
| MIE | 2017R00268 | | 18 :01349 |
| MIE | 2017R00268 | | 18 :03147 |
| MSN | 2016R00004 | 20170920 | 18 :01512b3 |
| MT | 2015R00234 | 20161028 | 18 :01512b3 |
| MT | 2015R00234 | | 18 :01343 |
| MT | 2015R00234 | | 18 :01349 |
| NCE | 2017R00248 | 20170524 | 18 :01512b3 |
| NCE | 2017R00248 | | 18 :00922g1 |
| NCE | 2017R00248 | | 18 :01503 |
| NCE | 2017R00248 | | 18 :01512b1 |
| NCW | 2017R00117 | 20170417 | 18 :01512b3 |
| NCW | 2017R00117 | | 18 :00371 |

| | | | |
|---|---|---|---|
| NCW | 2017R00117 | | 18 :00666a1B |
| NCW | 2017R00117 | | 18 :01951 |
| NYS | 2017R00394 | 20170413 | 18 :01512b3 |
| NYS | 2017R00394 | | 18 :00242 |
| NYS | 2017R00394 | | 18 :01519 |
| OR | 2015R00531 | 20161212 | 18 :01512b3 |
| OR | 2015R00531 | | 18 :01001 |
| OR | 2016R00207 | 20170620 | 18 :01512b3 |
| OR | 2016R00207 | | 18 :01001 |
| PAM | 2016R00381 | 20170413 | 18 :01512b3 |
| SC | 2016R00783 | 20161020 | 18 :01512b3 |
| SC | 2016R00783 | | 18 :01001 |
| SC | 2016R00783 | | 18 :01343 |
| SC | 2016R00783 | | 18 :01349 |
| SC | 2016R00783 | | 18 :01503 |
| SC | 2016R00783 | | 18 :01519 |
| SC | 2016R00783 | | 18 :01951 |
| SC | 2017R00134 | 20170629 | 18 :01512b3 |
| SC | 2017R00134 | | 18 :00242 |
| TNE | 2016R00285 | 20170322 | 18 :01512b3 |
| TNE | 2016R00285 | | 18 :00002 |
| TNE | 2016R00285 | | 18 :00371 |
| TNM | 2017R00054 | 20170428 | 18 :01512b3 |
| TNM | 2017R00054 | | 18 :01510 |
| TNM | 2017R00054 | | 18 :01512 |
| TNM | 2017R00054 | | 18 :01512c2 |
| TNM | 2017R00054 | | 18 :01513 |
| TNM | 2017R00054 | | 18 :01519 |
| TXS | 2017R00815 | 20170125 | 18 :01512b3 |
| TXS | 2017R10246 | 20170809 | 18 :01512b3 |
| TXS | 2017R10246 | | 08 :01324a1Aii |
| TXS | 2017R10246 | | 08 :01324a1AvI |
| TXS | 2017R10246 | | 08 :01326b1 |
| VAE | 2016R02775 | 20170508 | 18 :01512b3 |
| VAE | 2016R02775 | | 18 :00371 |
| VAE | 2016R02775 | | 18 :01001a2 |
| VAE | 2016R02775 | 20170508 | 18 :01512b3 |
| VAE | 2016R02775 | | 18 :00371 |
| VAE | 2016R02775 | | 18 :01001a2 |

*Caseload data extracted from the United States Attorneys' Case Management System.

**CRIMINAL CASELOAD STATISTICS***
**FISCAL YEAR 2018**
**DETAIL OF CASES FILED IN DISTRICT COURT W/ DEFENDANTS CHARGED UNDER 18 USC 1512B3**

| DISTRICT | USAO NUMBER | CASE DATE | CHARGE |
|---|---|---|---|
| AZ | 2018R00894 | 20180605 | 18 :01512b3 |
| AZ | 2018R00894 | | 18 :00371 |
| AZ | 2018R00894 | | 18 :00922g1 |
| AZ | 2018R00894 | | 18 :00924a1A |
| AZ | 2018R00894 | | 18 :01512b1 |
| AZ | 2018R00894 | | 18 :01512c1 |
| AZ | 2018R05088 | 20180615 | 18 :01512b3 |
| CAC | 2016R00799 | 20171026 | 18 :01512b3 |
| CAC | 2016R00799 | | 18 :01519 |
| CAC | 2016R00799 | | 18 :02423d |
| CAC | 2016R00799 | 20171026 | 18 :01512b3 |
| CAC | 2016R00799 | | 18 :01519 |
| CAC | 2016R00799 | 20171026 | 18 :01512b3 |
| CAC | 2016R00799 | | 18 :01001 |
| CAC | 2017R01947 | 20171116 | 18 :01512b3 |
| CAC | 2017R01947 | | 21 :00841a1 |
| CAC | 2017R01947 | | 21 :00846 |
| CAE | 2016R00834 | 20180409 | 18 :01512b3 |
| CAE | 2016R00834 | | 18 :00371 |
| CAE | 2016R00834 | | 18 :01001a1 |
| CAE | 2016R00834 | | 33 :01317 |
| CAE | 2016R00834 | | 33 :01319c2A |
| CAE | 2016R00834 | | 33 :01319c4 |
| GAN | 2018R00207 | 20180405 | 18 :01512b3 |
| GAN | 2018R00207 | | 18 :00371 |
| GAN | 2018R00207 | | 18 :01343 |
| GAN | 2018R00207 | | 18 :01957a |
| GAN | 2018R00207 | | 26 :07206 |
| HI | 2015R01456 | 20171114 | 18 :01512b3 |
| HI | 2015R01456 | | 18 :00242 |
| HI | 2015R01456 | | 18 :01512k |
| HI | 2015R01456 | | 18 :01519 |
| LAE | 2015R00098 | 20180424 | 18 :01512b3 |
| LAE | 2015R00098 | | 18 :01956h |
| LAE | 2015R00098 | | 21 :00841a1 |
| LAE | 2015R00098 | | 21 :00846 |
| LAE | 2015R00098 | | 31 :05324a3 |
| LAW | 2016R00676 | 20171215 | 18 :01512b3 |
| LAW | 2016R00676 | | 18 :00242 |
| LAW | 2016R00676 | | 18 :00371 |
| LAW | 2016R00676 | | 18 :01519 |
| MIE | 2017R00391 | 20180525 | 18 :01512b3 |
| MIE | 2017R00391 | | 18 :00922g1 |
| MIE | 2017R00391 | | 21 :00841a1 |
| MIE | 2017R00391 | | 21 :00846 |
| MIE | 2017R00553 | 20170503 | 18 :01512b3 |
| MIE | 2017R00553 | | 18 :00924c1Ai |
| MIE | 2017R00553 | | 18 :01951 |
| MIE | 2017R01605 | 20180125 | 18 :01512b3 |
| MIE | 2017R01605 | | 13S:13-1303 |
| MIE | 2017R01605 | | 18 :00113a8 |
| MIE | 2017R01605 | | 18 :00117 |
| MIE | 2017R01605 | | 750S:750.110a2 |
| MIE | 2017R01605 | | 750S:750.540 |
| MIE | 2018R00309 | 20180411 | 18 :01512b3 |
| MIE | 2018R00309 | | 18 :02243a |

| | | | |
|---|---|---|---|
| MIE | 2018R00309 | | 18:02244 |
| MIE | 2018R00309 | | 18:02250a |
| MIE | 2018R00309 | | 18:02250c |
| MIE | 2018R00309 | | 18:2260A |
| MT | 2017R00139 | 20171106 | 18:01512b3 |
| MT | 2017R00139 | | 18:01112 |
| ND | 2017R00245 | 20180815 | 18:01512b3 |
| ND | 2017R00245 | | 18:01169 |
| ND | 2017R00245 | | 18:02241c |
| NH | 2018R00276 | 20180921 | 18:01512b3 |
| NH | 2018R00276 | | 18:00751a |
| NH | 2018R00276 | | 18:01791a2 |
| NJ | 2018R00391 | 20180410 | 18:01512b3 |
| NJ | 2018R00391 | | 18:00371 |
| NJ | 2018R00391 | | 18:00641 |
| NJ | 2018R00391 | | 18:1028Aa1 |
| NYE | 2016R01315 | 20180112 | 18:01512b3 |
| NYE | 2016R01315 | | 18:00002 |
| NYE | 2016R01315 | | 18:00152(1) |
| NYE | 2016R01315 | | 18:00152(3) |
| NYE | 2016R01315 | | 18:01001a2 |
| NYE | 2016R01315 | | 18:01040 |
| NYE | 2016R01315 | | 18:01343 |
| NYE | 2016R01315 | | 18:01349 |
| NYE | 2016R01315 | | 18:01512k |
| NYE | 2016R01315 | | 18:03551 |
| NYS | 2018R00849 | 20180629 | 18:01512b3 |
| NYS | 2018R00849 | | 18:00982 |
| NYS | 2018R00849 | | 18:01028a |
| NYS | 2018R00849 | | 18:01343 |
| NYS | 2018R00849 | | 18:01344 |
| NYS | 2018R00849 | | 18:01956a1Bi |
| OHN | 2017R00203 | 20180502 | 18:01512b3 |
| OHN | 2017R00203 | | 18:00371 |
| OHN | 2017R00203 | | 18:00641 |
| OHN | 2017R00203 | | 42:1383aa2 |
| OHN | 2018R00040 | 20180718 | 18:01512b3 |
| OHN | 2018R00040 | | 18:00242 |
| OHN | 2018R00040 | | 18:01519 |
| OHS | 2017R00721 | 20180329 | 18:01512b3 |
| OHS | 2017R00721 | | 21:00846 |
| OHS | 2017R00721 | | 26:05861d |
| OHS | 2017R00721 | 20180329 | 18:01512b3 |
| OHS | 2017R00721 | | 18:00922g9 |
| OHS | 2017R00721 | | 18:00924d |
| OHS | 2017R00721 | | 18:01956a1Ai |
| OHS | 2017R00721 | | 21:00846 |
| PAM | 2013R00367 | 20180726 | 18:01512b3 |
| PAM | 2013R00367 | | 18:01341 |
| PAM | 2013R00367 | | 18:01343 |
| PAM | 2013R00367 | | 18:01519 |
| PR | 2016R00786 | 20180511 | 18:01512b3 |
| PR | 2016R00786 | | 18:00373 |
| PR | 2016R00786 | | 18:00844f1 |
| PR | 2016R00786 | | 18:00844h1 |
| PR | 2016R00786 | | 18:00844i |
| PR | 2016R00786 | | 18:00844m |
| PR | 2016R00786 | | 18:00844n |
| PR | 2016R00786 | | 18:01343 |
| PR | 2016R00786 | | 18:01512k |
| PR | 2017R00270 | 20180531 | 18:01512b3 |

| | | | |
|---|---|---|---|
| PR | 2017R00270 | | 18 :00242 |
| PR | 2017R00270 | | 18 :01519 |
| PR | 2018R00413 | 20180405 | 18 :01512b3 |
| PR | 2018R00413 | | 18 :00666a1B |
| TNM | 2017R00277 | 20170720 | 18 :01512b3 |
| TNM | 2017R00277 | | 18 :00924c1A |
| TNM | 2017R00277 | | 18 :01201a1 |
| TNM | 2017R00277 | | 18 :01512k |
| TNM | 2017R00277 | | 18 :01956h |
| TNM | 2017R00277 | | 18 :01959a3 |
| TNM | 2017R00277 | | 18 :01963(a) |
| TNM | 2017R00277 | | 21 :00846 |
| TNM | 2017R00277 | 20170720 | 18 :01512b3 |
| TNM | 2017R00277 | | 18 :00003 |
| TNM | 2017R00277 | | 18 :00924c1Ai |
| TNM | 2017R00277 | | 18 :01201a1 |
| TNM | 2017R00277 | | 18 :01512k |
| TNM | 2017R00277 | | 18 :01952a3 |
| TNM | 2017R00277 | | 18 :01956h |
| TNM | 2017R00277 | | 18 :01959a3 |
| TNM | 2017R00277 | | 18 :01962d |
| TNM | 2017R00277 | | 18 :01963 |
| TNM | 2017R00277 | | 21 :00841a1 |
| TNM | 2017R00277 | | 21 :00846 |
| TNM | 2017R00277 | 20170720 | 18 :01512b3 |
| TNM | 2017R00277 | | 18 :00003 |
| TNM | 2017R00277 | | 18 :00922g1 |
| TNM | 2017R00277 | | 18 :00924c1A |
| TNM | 2017R00277 | | 18 :01201a1 |
| TNM | 2017R00277 | | 18 :01512k |
| TNM | 2017R00277 | | 18 :01956h |
| TNM | 2017R00277 | | 18 :01959a3 |
| TNM | 2017R00277 | | 18 :01963(a) |
| TNM | 2017R00277 | | 21 :00841a1 |
| TNM | 2017R00277 | | 21 :00846 |
| TNM | 2017R00277 | 20170720 | 18 :01512b3 |
| TNM | 2017R00277 | | 18 :01512k |
| TNM | 2017R00277 | | 18 :01956h |
| TNM | 2017R00277 | | 18 :01963(a) |
| TNM | 2017R00277 | | 21 :00846 |
| VAW | 2017R00267 | 20171006 | 18 :01512b3 |
| VAW | 2017R00267 | | 18 :01512c1 |
| VAW | 2017R00267 | | 18 :01594 |
| VAW | 2017R00267 | | 18 :02421 |
| VAW | 2017R00267 | | 21 :00841a1 |

*Caseload data extracted from the United States Attorneys' Case Management System.

**CRIMINAL CASELOAD STATISTICS***
**FISCAL YEAR 2019**
**DETAIL OF CASES FILED IN DISTRICT COURT W/ DEFENDANTS CHARGED UNDER 18 USC 1512B3**

| DISTRICT | USAO NUMBER | CASE DATE | CHARGE |
|---|---|---|---|
| ALN | 2015R00107 | 20180928 | 18 :01512b3 |
| ALN | 2015R00107 | | 18 :01001 |
| ALN | 2015R00107 | | 18 :01347 |
| ALN | 2015R00107 | | 18 :01349 |
| ALN | 2015R00107 | | 18 :01957 |
| CAC | 2017R01552 | 20190613 | 18 :01512b3 |
| CAC | 2017R01552 | | 18 :01035 |
| CAC | 2017R01552 | | 18 :01347 |
| CAC | 2017R01552 | | 18 :01349 |
| CAC | 2019R01682 | 20190618 | 18 :01512b3 |
| CAC | 2019R01682 | | 18 :00371 |
| CAC | 2019R01682 | | 18 :01503 |
| CAC | 2019R01682 | | 18 :01519 |
| CAC | 2019R01682 | | 33 :01908a |
| CAC | 2019R01682 | 20190618 | 18 :01512b3 |
| CAC | 2019R01682 | | 18 :00371 |
| CAC | 2019R01682 | | 18 :01519 |
| CAC | 2019R01682 | | 33 :01908a |
| CAC | 2019R01682 | 20190618 | 18 :01512b3 |
| CAC | 2019R01682 | | 18 :00371 |
| CAC | 2019R01682 | | 18 :01503 |
| CAC | 2019R01682 | | 18 :01519 |
| CAC | 2019R01682 | | 33 :01908a |
| CAE | 2017R01150 | 20180125 | 18 :01512b3 |
| CAE | 2017R01150 | | 18 :01956h |
| CAN | 2018R00019 | 20190308 | 18 :01512b3 |
| CAN | 2018R00019 | | 18 :01028a1 |
| CAN | 2018R00019 | | 18 :01505 |
| CAN | 2018R00019 | | 18 :01546a |
| CAN | 2018R00019 | 20190308 | 18 :01512b3 |
| CAN | 2018R00019 | | 18 :01028a1 |
| CAN | 2018R00019 | | 18 :01028a7 |
| CAN | 2018R00019 | | 18 :01505 |
| CAN | 2018R00019 | | 18 :01546a |
| DC | 2018R02371 | 20181010 | 18 :01512b3 |
| DC | 2018R02371 | | 18 :00119a2 |
| DC | 2018R02371 | | 18 :01030a2 |
| DC | 2018R02371 | | 18 :01512b2B |
| DE | 2019R00074 | 20190509 | 18 :01512b3 |
| DE | 2019R00074 | | 18 :00002 |
| DE | 2019R00074 | | 18 :01505 |
| DE | 2019R00074 | | 18 :01519 |
| DE | 2019R00074 | | 33 :01908 |
| DE | 2019R00074 | 20190509 | 18 :01512b3 |
| DE | 2019R00074 | | 18 :01505 |
| DE | 2019R00074 | | 18 :01519 |
| DE | 2019R00074 | | 33 :01908 |
| DE | 2019R00074 | 20190509 | 18 :01512b3 |
| DE | 2019R00074 | | 18 :00002 |
| DE | 2019R00074 | | 18 :01505 |
| DE | 2019R00074 | | 18 :01519 |
| DE | 2019R00074 | | 33 :01908 |
| FLM | 2017R00131 | 20190827 | 18 :01512b3 |
| FLM | 2017R00131 | | 18 :00242 |
| FLS | 2017R02474 | 20190221 | 18 :01512b3 |
| FLS | 2017R02474 | | 18 :00371 |

| | | | |
|---|---|---|---|
| FLS | 2017R02474 | | 18 :00982a7 |
| GAN | 2019R00061 | 20190529 | 18 :01512b3 |
| GAN | 2019R00061 | | 18 :00371 |
| GAN | 2019R00061 | | 18 :00666 |
| GAN | 2019R00061 | | 18 :01956a1Ai |
| GAN | 2019R00061 | | 18 :01957 |
| GAN | 2019R00061 | | 26 :07201 |
| GAN | 2019R00061 | | 31 :05324a1 |
| KYW | 2018R00770 | 20190508 | 18 :01512b3 |
| MA | 2017R00246 | 20181127 | 18 :01512b3 |
| MA | 2019R00179 | 20190531 | 18 :01512b3 |
| MA | 2019R00179 | | 18 :01001a2 |
| MA | 2019R00179 | | 49 :46306 |
| MD | 2018R00276 | 20190305 | 18 :01512b3 |
| MD | 2018R00276 | | 18 :00241 |
| MD | 2018R00276 | | 18 :00371 |
| MIE | 2018R01475 | 20181130 | 18 :01512b3 |
| MIE | 2018R01475 | | 13S:13-1303 |
| MIE | 2018R01475 | | 18 :00113a4 |
| MIE | 2018R01475 | | 18 :00113a8 |
| MIE | 2018R01475 | | 18 :01512b1 |
| MIE | 2018R01475 | | 18 :01512b2A |
| MIE | 2018R01475 | | 18 :02261a1 |
| MIE | 2018R01667 | 20181218 | 18 :01512b3 |
| MIE | 2018R01667 | | 18 :01512b1 |
| MIE | 2018R01667 | | 18 :1512b2D |
| MIE | 2018R01667 | | 18 :00113a8 |
| MIE | 2019R00888 | 20190711 | 18 :01512b3 |
| MIE | 2019R00888 | | 18 :00113a8 |
| MIE | 2019R00888 | | 18 :01201 |
| MIE | 2019R00888 | | 18 :01512b1 |
| NYS | 2019R00626 | 20190521 | 18 :01512b3 |
| NYS | 2019R00626 | | 18 :01512k |
| NYS | 2019R00626 | | 18 :01513 |
| NYS | 2019R00626 | | 18 :01513b1 |
| NYS | 2019R00626 | 20190521 | 18 :01512b3 |
| NYS | 2019R00626 | | 18 :01512k |
| NYS | 2019R00626 | | 18 :01513 |
| NYS | 2019R00626 | | 18 :01513b1 |
| OHN | 2018R00322 | 20190313 | 18 :01512b3 |
| OHN | 2018R00322 | | 18 :00875c |
| OHS | 2018R00632 | 20190308 | 18 :01512b3 |
| OHS | 2018R00632 | | 18 :00242 |
| OHS | 2018R00632 | | 18 :00981a1C |
| OHS | 2018R00632 | | 18 :01001a2 |
| OHS | 2018R00632 | | 18 :01503 |
| OHS | 2018R00632 | | 18 :01512c1 |
| OHS | 2018R00632 | | 18 :02232a |
| OHS | 2018R00656 | 20190214 | 18 :01512b3 |
| OHS | 2018R00656 | | 18 :01001a2 |
| OHS | 2018R00656 | | 18 :2252Aa2A |
| OHS | 2019R00561 | 20190806 | 18 :01512b3 |
| OHS | 2019R00561 | | 18 :00371 |
| OHS | 2019R00561 | | 18 :00641 |
| OHS | 2019R00561 | | 18 :00982a1 |
| OHS | 2019R00561 | | 18 :01010 |
| OHS | 2019R00561 | | 20 :01097a |
| OKN | 2016R00131 | 20181005 | 18 :01512b3 |
| OKN | 2016R00131 | | 18 :01512b2B |
| OKN | 2016R00131 | | 18 :01512c1 |
| OKN | 2016R00131 | | 18 :02252a2 |

| | | | |
|---|---|---|---|
| OKN | 2016R00131 | | 18 :02252a4B |
| OKN | 2016R00131 | | 18 :02422b |
| SC | 2017R00060 | 20190130 | 18 :01512b3 |
| SC | 2017R00060 | | 18 :00242 |
| SC | 2019R00853 | 20190919 | 18 :01512b3 |
| SC | 2019R00853 | | 18 :01503a |
| SD | 2018R00666 | 20181219 | 18 :01512b3 |
| SD | 2018R00666 | | 18 :00004 |
| TNE | 2019R00260 | 20190424 | 18 :01512b3 |
| TNE | 2019R00260 | | 18 :01512a2C |
| TNM | 2019R00219 | 20190422 | 18 :01512b3 |
| TNM | 2019R00219 | | 18 :00922g1 |
| TNM | 2019R00219 | | 18 :00924c1A |
| TNM | 2019R00219 | | 18 :01951 |
| TNM | 2019R00219 | 20190422 | 18 :01512b3 |
| TNM | 2019R00219 | | 18 :00922g1 |
| TNM | 2019R00219 | | 18 :00924c1A |
| TNM | 2019R00219 | | 18 :01951 |
| TNW | 2018R00974 | 20190827 | 18 :01512b3 |
| TNW | 2018R00974 | | 18 :00002 |
| TNW | 2018R00974 | | 18 :00922g1 |
| TNW | 2018R00974 | | 21 :00841a1 |
| TNW | 2018R00974 | | 21 :00846 |
| TNW | 2018R00974 | 20190827 | 18 :01512b3 |
| TNW | 2018R00974 | | 18 :00924o |
| TNW | 2018R00974 | | 21 :00846 |
| TNW | 2018R00974 | 20190827 | 18 :01512b3 |
| TNW | 2018R00974 | | 18 :00924c1Aiii |
| TNW | 2018R00974 | | 18 :00924o |
| TNW | 2018R00974 | | 21 :00846 |
| TNW | 2018R00974 | 20190827 | 18 :01512b3 |
| TNW | 2018R00974 | | 18 :00002 |
| TNW | 2018R00974 | | 18 :00924c1Ai |
| TNW | 2018R00974 | | 18 :00924c1Aiii |
| TNW | 2018R00974 | | 18 :00924o |
| TNW | 2018R00974 | | 21 :00841a1 |
| TNW | 2018R00974 | | 21 :00846 |
| TNW | 2018R00974 | 20190827 | 18 :01512b3 |
| TNW | 2018R00974 | | 18 :00002 |
| TNW | 2018R00974 | | 18 :00924c1Ai |
| TNW | 2018R00974 | | 18 :00924c1Aiii |
| TNW | 2018R00974 | | 18 :00924o |
| TNW | 2018R00974 | | 21 :00846 |
| TXN | 2016R01589 | 20181108 | 18 :01512b3 |
| TXN | 2016R01589 | | 18 :01349 |
| VAW | 2019R00338 | 20190725 | 18 :01512b3 |
| VAW | 2019R00338 | | 18 :00924c1C |
| VAW | 2019R00338 | | 21 :00841a1 |
| VAW | 2019R00338 | | 21 :00843b |
| WAW | 2018R00742 | 20181116 | 18 :01512b3 |
| WIE | 2018R00269 | 20181212 | 18 :01512b3 |
| WIE | 2018R00269 | | 18 :00922g1 |
| WIE | 2018R00269 | | 18 :01201a1 |
| WIE | 2018R00269 | | 18 :02261a2 |
| WIE | 2018R00279 | 20181108 | 18 :01512b3 |
| WIE | 2018R00279 | | 18 :00922g9 |

*Caseload data extracted from the United States Attorneys' Case Management System.

**CRIMINAL CASELOAD STATISTICS***
**FISCAL YEAR 2020**
**DETAIL OF CASES FILED IN DISTRICT COURT W/ DEFENDANTS CHARGED UNDER 18 USC 1512B3**

| DISTRICT | USAO NUMBER | CASE DATE | CHARGE |
|---|---|---|---|
| CAC | 2020R00016 | 20200123 | 18 :01512b3 |
| CAC | 2020R00016 | | 18 :01001a1 |
| CAC | 2020R00016 | | 18 :01001a2 |
| CAC | 2020R00407 | 20200805 | 18 :01512b3 |
| CAC | 2020R00407 | | 18 :00875c |
| CAC | 2020R00407 | | 18 :00876c |
| CAC | 2020R00407 | | 18 :2261A2A |
| CAS | 2018R06367 | 20191126 | 18 :01512b3 |
| CAS | 2018R06367 | | 18 :00922a1A |
| CT | 2020R00120 | 20200323 | 18 :01512b3 |
| CT | 2020R00120 | | 18 :00003 |
| CT | 2020R00120 | | 18 :00373 |
| CT | 2020R00120 | | 18 :01951a |
| CT | 2020R00120 | | 18 :02312 |
| FLS | 2018R00243 | 20200107 | 18 :01512b3 |
| GAN | 2019R00115 | 20191015 | 18 :01512b3 |
| GAN | 2019R00115 | | 18 :02251a |
| GAN | 2019R00115 | | 18 :02252a2 |
| GAN | 2019R00115 | | 18 :02252a4B |
| GAN | 2019R00115 | | 18 :02422b |
| GAN | 2019R00115 | | 18 :2260A |
| GAS | 2019R00408 | 20191002 | 18 :01512b3 |
| HI | 2019R00852 | 20200214 | 18 :01512b3 |
| HI | 2019R00852 | | 18 :00111a1 |
| HI | 2019R00852 | | 18 :00371 |
| HI | 2019R00852 | | 18 :00922g1 |
| HI | 2019R00852 | | 18 :01512c1 |
| HI | 2019R00852 | | 21 :00841a1 |
| HI | 2019R00852 | | 21 :00846 |
| ILC | 2018R00317 | 20191205 | 18 :01512b3 |
| ILC | 2018R00317 | | 18 :00241 |
| ILC | 2018R00317 | | 18 :00242 |
| ILC | 2018R00317 | | 18 :01512b2B |
| ILC | 2018R00317 | | 18 :01512k |
| ILC | 2018R00317 | | 18 :01519 |
| ILC | 2018R00317 | 20191205 | 18 :01512b3 |
| ILC | 2018R00317 | | 18 :00241 |
| ILC | 2018R00317 | | 18 :00242 |
| ILC | 2018R00317 | | 18 :01512k |
| ILC | 2018R00317 | | 18 :01519 |
| ILC | 2018R00317 | 20191205 | 18 :01512b3 |
| ILC | 2018R00317 | | 18 :00241 |
| ILC | 2018R00317 | | 18 :00242 |
| ILC | 2018R00317 | | 18 :01512k |
| ILC | 2018R00317 | | 18 :01519 |
| ILC | 2019R00507 | 20191121 | 18 :01512b3 |
| ILC | 2019R00507 | | 18 :01512b1 |
| ILN | 2015R00529 | 20180723 | 18 :01512b3 |
| ILN | 2015R00529 | | 18 :00922g1 |
| ILN | 2015R00529 | | 18 :00924c1A |
| ILN | 2015R00529 | | 18 :01962d |
| ILN | 2015R00529 | | 21 :00841a1 |
| ILN | 2015R00529 | 20180723 | 18 :01512b3 |
| ILN | 2015R00529 | | 18 :01962d |
| INS | 2019R00300 | 20191002 | 18 :01512b3 |
| INS | 2019R00300 | | 18 :01512a2C |

| | | | |
|---|---|---|---|
| KYE | 2016R00319 | 20190425 | 18 :01512b3 |
| KYE | 2016R00319 | | 18 :00242 |
| KYE | 2016R00319 | | 18 :00241 |
| KYE | 2018R00084 | 20200303 | 18 :01512b3 |
| KYE | 2018R00084 | | 18 :00242 |
| KYE | 2019R00359 | 20200626 | 18 :01512b3 |
| KYE | 2019R00359 | | 18 :00242 |
| LAE | 2020R00156 | 20200825 | 18 :01512b3 |
| LAE | 2020R00156 | | 18 :00922g1 |
| LAE | 2020R00156 | | 18 :01512k |
| MOE | 2019R01650 | 20200821 | 18 :01512b3 |
| MOE | 2020R00806 | 20200729 | 18 :01512b3 |
| MOE | 2020R00806 | | 18 :00922g1 |
| MOE | 2020R00806 | | 18 :00924j |
| MOE | 2020R00806 | | 18 :02119(3) |
| MSS | 2018R00338 | 20200331 | 18 :01512b3 |
| MSS | 2018R00338 | | 16 :00704b2 |
| MT | 2020R00080 | 20200507 | 18 :01512b3 |
| MT | 2020R00080 | | 18 :02251a |
| MT | 2020R00080 | | 18 :2252Aa5B |
| MT | 2020R00170 | 20200605 | 18 :01512b3 |
| MT | 2020R00170 | | 18 :00048 |
| MT | 2020R00170 | | 18 :01591 |
| MT | 2020R00170 | | 18 :02252a2 |
| MT | 2020R00170 | | 18 :02422b |
| NCE | 2019R00988 | 20191206 | 18 :01512b3 |
| NCE | 2019R00988 | | 18 :01470 |
| NCE | 2019R00988 | | 18 :01512b2A |
| NCE | 2019R00988 | | 18 :01512b2B |
| NCE | 2019R00988 | | 18 :01519 |
| NCE | 2019R00988 | | 18 :02243a |
| NCE | 2019R00988 | | 18 :02251a |
| NCE | 2019R00988 | | 18 :02422b |
| ND | 2019R00032 | 20191122 | 18 :01512b3 |
| ND | 2019R00032 | | 18 :02243a |
| ND | 2019R00032 | | 18 :02244 |
| ND | 2019R00503 | 20200805 | 18 :01512b3 |
| ND | 2019R00503 | | 18 :00113a3 |
| ND | 2019R00503 | | 18 :00117 |
| NM | 2019R05960 | 20200228 | 18 :01512b3 |
| NM | 2019R05960 | | 18 :00242 |
| NYW | 2018R00634 | 20190711 | 18 :01512b3 |
| NYW | 2018R00634 | | 18 :01503 |
| NYW | 2018R00634 | | 18 :01512k |
| OHS | 2020R00231 | 20200624 | 18 :01512b3 |
| OHS | 2020R00231 | | 18 :01591a1 |
| OHS | 2020R00231 | | 18 :01591d |
| OHS | 2020R00231 | | 18 :01594d1 |
| OHS | 2020R00231 | | 18 :02252a4B |
| OHS | 2020R00231 | | 18 :02253 |
| OHS | 2020R00231 | | 18 :2251A |
| OHS | 2020R00231 | 20200624 | 18 :01512b3 |
| OHS | 2020R00231 | | 18 :01591d |
| OKN | 2020R00042 | 20200306 | 18 :01512b3 |
| OKN | 2020R00042 | | 18 :02251b |
| OKN | 2020R00042 | | 18 :02251d1B |
| OKN | 2020R00042 | | 18 :02252a2 |
| OKN | 2020R00042 | | 18 :02252a4B |
| PAE | 2020R00496 | 20200728 | 18 :01512b3 |
| PAE | 2020R00496 | | 18 :00241 |
| PAE | 2020R00496 | | 18 :01519 |

| | | | |
|---|---|---|---|
| PAE | 2020R00496 | | 18 :01952a3 |
| PAE | 2020R00496 | | 52 :10307(c) |
| PAE | 2020R00496 | | 52 :10307(e) |
| TNM | 2019R00500 | 20191107 | 18 :01512b3 |
| TNM | 2019R00500 | | 18 :00922g1 |
| TNM | 2019R00500 | | 18 :00924c1A |
| TNM | 2019R00500 | | 18 :00924d |
| TNM | 2019R00500 | | 18 :01512b1 |
| TNM | 2019R00500 | | 21 :00841a1 |
| TNM | 2019R00500 | | 28 :02461c |
| TNW | 2019R00146 | 20191120 | 18 :01512b3 |
| TNW | 2019R00146 | | 18 :00002 |
| TNW | 2019R00146 | | 18 :00242 |
| TNW | 2019R00146 | | 18 :00371 |
| TNW | 2019R00146 | | 18 :01519 |
| TNW | 2019R00146 | 20191120 | 18 :01512b3 |
| TNW | 2019R00146 | | 18 :00002 |
| TNW | 2019R00146 | | 18 :00242 |
| TNW | 2019R00146 | | 18 :00371 |
| TNW | 2019R00146 | | 18 :01519 |
| TXS | 2016R22559 | 20200318 | 18 :01512b3 |
| TXS | 2016R22559 | | 18 :00002 |
| TXS | 2016R22559 | | 18 :00371 |
| TXS | 2016R22559 | | 18 :01347 |
| TXS | 2016R22559 | | 18 :01349 |
| TXS | 2016R22559 | | 18 :01957 |
| TXS | 2019R04476 | 20200618 | 18 :01512b3 |
| TXS | 2019R04476 | | 18 :01503a |
| TXS | 2019R04476 | | 18 :01546a |
| UT | 2019R01044 | 20191127 | 18 :01512b3 |
| UT | 2019R01044 | | 18 :01349 |
| UT | 2019R01044 | | 18 :01512c1 |
| UT | 2019R01044 | | 18 :01519 |
| UT | 2019R01044 | | 18 :01957 |
| UT | 2019R01044 | | 18 :01957a |
| UT | 2019R01044 | | 18 :01519 |
| UT | 2019R01044 | | 18 :01512c1 |
| UT | 2019R01044 | | 18 :01349 |
| UT | 2019R01044 | 20191127 | 18 :01512b3 |
| UT | 2019R01044 | | 18 :01349 |
| UT | 2019R01044 | | 18 :01519 |
| UT | 2019R01044 | | 18 :01957 |
| VAE | 2018R03550 | 20200122 | 18 :01512b3 |
| VAE | 2018R03550 | | 18 :00371 |
| VAE | 2018R03550 | | 18 :00922a6 |

*Caseload data extracted from the United States Attorneys' Case Management System.

**CRIMINAL CASELOAD STATISTICS***
**FISCAL YEAR 2021**
**DETAIL OF CASES FILED IN DISTRICT COURT W/ DEFENDANTS CHARGED UNDER 18 USC 1512B3**

| DISTRICT | USAO NUMBER | CASE DATE | CHARGE |
|---|---|---|---|
| ALM | 2018R00254 | 20210312 | 18 :01512b3 |
| ALM | 2018R00254 | | 18 :00242 |
| ALM | 2018R00254 | | 18 :01519 |
| ALM | 2018R00254 | 20210312 | 18 :01512b3 |
| ALM | 2018R00254 | | 18 :00242 |
| ALN | 2020R00559 | 20210614 | 18 :01512b3 |
| ALN | 2020R00559 | | 18 :02243b |
| ALS | 2020R00260 | 20201013 | 18 :01512b3 |
| ARE | 2019R00824 | 20200122 | 18 :01512b3 |
| ARE | 2019R00824 | | 18 :00371 |
| ARE | 2019R00824 | | 18 :01341 |
| ARE | 2019R00824 | | 18 :01343 |
| ARE | 2019R00824 | | 42 :1320a-7bb2B |
| ARE | 2019R00824 | | 18 :01512b1 |
| ARE | 2019R00824 | | 18 :01512c2 |
| ARE | 2019R00824 | | 42 :1320a-7bb1A |
| ARE | 2019R00824 | | 18 :01001a2 |
| CAC | 2019R02929 | 20210430 | 18 :01512b3 |
| CAC | 2019R02929 | | 18 :00506a3 |
| CAC | 2019R02929 | | 18 :00912 |
| CAC | 2019R02929 | | 18 :00922g4 |
| DC | 2020R02429 | 20210924 | 18 :01512b3 |
| DC | 2020R02429 | | 18 :00371 |
| DC | 2020R02429 | | 22D:02103 |
| DC | 2020R02429 | 20210924 | 18 :01512b3 |
| DC | 2020R02429 | | 18 :00371 |
| FLM | 2019R00318 | 20210126 | 18 :01512b3 |
| FLM | 2019R00318 | | 16 :01538 |
| FLM | 2019R00318 | | 16 :01538a1E |
| FLM | 2019R00318 | | 16 :03372a2A |
| FLM | 2019R00318 | | 16 :03372d |
| FLM | 2019R00318 | | 18 :00371 |
| FLS | 2016R01826 | 20210414 | 18 :01512b3 |
| FLS | 2016R01826 | | 18 :00371 |
| FLS | 2016R01826 | | 18 :00659 |
| FLS | 2016R01826 | | 21 :00853 |
| FLS | 2019R01263 | 20210106 | 18 :01512b3 |
| FLS | 2019R01263 | | 18 :01512c2 |
| FLS | 2019R01263 | | 18 :01512k |
| FLS | 2019R01263 | | 21 :00846 |
| FLS | 2019R01263 | | 21 :00853 |
| FLS | 2019R01263 | 20210106 | 18 :01512b3 |
| FLS | 2019R01263 | | 18 :01512c2 |
| FLS | 2019R01263 | | 18 :01512k |
| FLS | 2019R01263 | | 21 :00841a1 |
| FLS | 2019R01263 | | 21 :00846 |
| FLS | 2019R01263 | | 21 :00853 |
| ILN | 2017R00545 | 20210208 | 18 :01512b3 |
| ILN | 2017R00545 | | 18 :01343 |
| ILN | 2017R00545 | | 18 :01519 |
| KS | 2020R00260 | 20210909 | 18 :01512b3 |
| KS | 2020R00260 | | 21 :00846 |
| MA | 2019R00685 | 20201106 | 18 :01512b3 |
| MA | 2019R00685 | | 18 :00371 |
| MA | 2019R00685 | | 18 :01519 |
| MA | 2019R00685 | | 18 :02261a1 |

| | | | |
|---|---|---|---|
| MA | 2019R00685 | | 18 :02261a2 |
| MA | 2019R00685 | 20201106 | 18 :01512b3 |
| MA | 2019R00685 | | 18 :00371 |
| MA | 2019R00685 | | 18 :01519 |
| MA | 2019R00685 | | 18 :02261a1 |
| MA | 2019R00685 | | 18 :02261a2 |
| MA | 2021R00194 | 20210929 | 18 :01512b3 |
| MA | 2021R00194 | | 18 :00875c |
| MA | 2021R00194 | | 18 :01512d |
| MSN | 2016R00362 | 20210630 | 18 :01512b3 |
| MSN | 2016R00362 | | 18 :00242 |
| MSN | 2016R00362 | | 18 :01519 |
| MT | 2021R00160 | 20210923 | 18 :01512b3 |
| MT | 2021R00160 | | 18 :00922g1 |
| MT | 2021R00161 | 20210806 | 18 :01512b3 |
| MT | 2021R00161 | | 18 :00922g1 |
| ND | 2020R00432 | 20201024 | 18 :01512b3 |
| ND | 2020R00432 | | 21 :00846 |
| ND | 2021R00158 | 20210506 | 18 :01512b3 |
| ND | 2021R00158 | | 18 :01001 |
| ND | 2021R00166 | 20210422 | 18 :01512b3 |
| ND | 2021R00166 | | 18 :00922d1 |
| ND | 2021R00166 | | 18 :00922g1 |
| ND | 2021R00166 | | 18 :01503a |
| ND | 2021R00166 | 20210422 | 18 :01512b3 |
| ND | 2021R00166 | | 18 :00922g1 |
| ND | 2021R00166 | | 18 :01503a |
| NE | 2020R00568 | 20201028 | 18 :01512b3 |
| NE | 2020R00568 | | 18 :00113a3 |
| NE | 2020R00568 | | 18 :00113a7 |
| NE | 2020R00568 | | 18 :00113a8 |
| NE | 2020R00568 | | 18 :01512b1 |
| NV | 2020R00803 | 20210817 | 18 :01512b3 |
| OKN | 2020R00263 | 20210219 | 18 :01512b3 |
| OKN | 2020R00263 | | 18 :01201 |
| OKN | 2020R00263 | | 18 :01512 |
| OKN | 2020R00263 | | 18 :01512a2C |
| OKN | 2020R00263 | | 18 :01512c1 |
| OKN | 2020R00263 | | 18 :01512k |
| OKN | 2021R00439 | 20210421 | 18 :01512b3 |
| OKN | 2021R00439 | | 18 :00924c1Aii |
| OKN | 2021R00439 | | 18 :00924c1Aiii |
| OKN | 2021R00439 | | 18 :01512a2C |
| OKN | 2021R00439 | | 18 :02119 |
| PAE | 2017R00564 | 20210414 | 18 :01512b3 |
| PAE | 2017R00564 | | 18 :00371 |
| PAE | 2017R00564 | | 18 :01001a2 |
| PAW | 2020R00420 | 20210309 | 18 :01512b3 |
| PAW | 2020R00420 | | 18 :02423a |
| PAW | 2020R00420 | | 18 :02423b |
| PR | 2019R00778 | 20210128 | 18 :01512b3 |
| PR | 2019R00778 | | 18 :00922j |
| PR | 2019R00778 | | 18 :00924l |
| PR | 2019R00778 | | 18 :01512b1 |
| SC | 2020R00149 | 20201021 | 18 :01512b3 |
| SC | 2020R00149 | | 18 :00003 |
| SC | 2020R00149 | | 18 :01962d |
| SC | 2020R00149 | | 21 :00846 |
| SD | 2021R00455 | 20210915 | 18 :01512b3 |
| WAE | 2021R00121 | 20210504 | 18 :01512b3 |
| WAE | 2021R00121 | | 18 :00922g5A |

| | | | |
|---|---|---|---|
| WAE | 2021R00121 | | 18 :00922j |
| WVN | 2020R00234 | 20201120 | 18 :01512b3 |
| WVN | 2020R00234 | | 18 :01201a1 |
| WVN | 2020R00234 | | 18 :01201c |
| WVN | 2020R00234 | | 18 :01512a1C |
| WVN | 2020R00234 | | 18 :01512c1 |
| WVN | 2020R00234 | | 18 :01512k |
| WVN | 2020R00234 | 20201120 | 18 :01512b3 |
| WVN | 2020R00234 | | 18 :01201a1 |
| WVN | 2020R00234 | | 18 :01201c |
| WVN | 2020R00234 | | 18 :01512a1C |
| WVN | 2020R00234 | | 18 :01512c1 |
| WVN | 2020R00234 | | 18 :01512k |
| WVN | 2020R00234 | 20201120 | 18 :01512b3 |
| WVN | 2020R00234 | | 18 :00003 |
| WVN | 2020R00234 | | 18 :01512a1C |
| WVN | 2020R00234 | | 18 :01512k |
| WVS | 2020R00145 | 20210831 | 18 :01512b3 |
| WVS | 2020R00145 | | 18 :00242 |
| WVS | 2020R00145 | | 18 :00844h1 |

*Caseload data extracted from the United States Attorneys' Case Management System.

**CRIMINAL CASELOAD STATISTICS***
**FISCAL YEAR 2022**
**DETAIL OF CASES FILED IN DISTRICT COURT W/ DEFENDANTS CHARGED UNDER 18 USC 1512B3**

| DISTRICT | USAO NUMBER | CASE DATE | CHARGE |
|---|---|---|---|
| ALS | 2021R00591 | 20220929 | 18 :01512b3 |
| ALS | 2021R00591 | | 18 :00242 |
| CAE | 2019R01021 | 20220728 | 18 :01512b3 |
| CAE | 2019R01021 | | 18 :01344 |
| CAE | 2019R01021 | | 18 :01349 |
| CT | 2022R00132 | 20220324 | 18 :01512b3 |
| CT | 2022R00132 | | 21 :00841a1 |
| DC | 2020R01527 | 20220817 | 18 :01512b3 |
| DC | 2020R01527 | | 18 :00242 |
| DC | 2020R01566 | 20220608 | 18 :01512b3 |
| DC | 2020R01566 | | 18 :00242 |
| DC | 2020R01566 | | 18 :01001a2 |
| DC | 2020R01566 | | 18 :01519 |
| FLS | 2019R01610 | 20211118 | 18 :01512b3 |
| FLS | 2019R01610 | | 46 :70036 |
| GAM | 2021R00370 | 20211123 | 18 :01512b3 |
| GAM | 2021R00370 | | 18 :00004 |
| HI | 2021R00347 | 20211115 | 18 :01512b3 |
| HI | 2021R00347 | | 18 :00922g1 |
| INS | 2020R00112 | 20220712 | 18 :01512b3 |
| INS | 2020R00112 | | 18 :00242 |
| INS | 2022R00055 | 20220909 | 18 :01512b3 |
| INS | 2022R00055 | | 18 :2252Aa5B |
| KYE | 2019R00438 | 20220712 | 18 :01512b3 |
| KYE | 2019R00438 | | 18 :01519 |
| KYE | 2020R00486 | 20220623 | 18 :01512b3 |
| KYE | 2020R00486 | | 18 :00242 |
| KYE | 2020R00486 | | 18 :00371 |
| KYE | 2020R00486 | 20220623 | 18 :01512b3 |
| KYE | 2020R00486 | | 18 :00242 |
| KYE | 2020R00486 | | 18 :00371 |
| KYE | 2020R00486 | 20220623 | 18 :01512b3 |
| KYE | 2020R00486 | | 18 :00371 |
| KYE | 2021R00339 | 20220526 | 18 :01512b3 |
| KYE | 2021R00339 | | 18 :00242 |
| KYE | 2021R00339 | | 18 :01519 |
| KYE | 2021R00339 | 20220526 | 18 :01512b3 |
| KYE | 2021R00339 | | 18 :01519 |
| KYW | 2019R00005 | 20220721 | 18 :01512b3 |
| KYW | 2019R00005 | | 18 :00242 |
| LAW | 2020R00360 | 20211028 | 18 :01512b3 |
| LAW | 2020R00360 | | 18 :00242 |
| MIE | 2022R00404 | 20220407 | 18 :01512b3 |
| MIE | 2022R00404 | | 13S:13-1303 |
| MIE | 2022R00404 | | 18 :00113a4 |
| MIE | 2022R00404 | | 18 :00113a8 |
| MIE | 2022R00404 | | 18 :01512b1 |
| MIE | 2022R00404 | | 18 :02261a1 |
| MIE | 2022R00611 | 20220602 | 18 :01512b3 |
| MIE | 2022R00611 | | 18 :02241c |
| MIE | 2022R00611 | | 18 :02243a |
| MOE | 2022R00393 | 20220427 | 18 :01512b3 |
| MOE | 2022R00393 | | 18 :00924c1C |
| MOE | 2022R00393 | | 21 :00841a1 |
| MOE | 2022R00393 | 20220427 | 18 :01512b3 |
| MOE | 2022R00393 | 20220427 | 18 :01512b3 |

| | | | |
|---|---|---|---|
| MOE | 2022R00393 | | 21 :00841a1 |
| MOE | 2022R00393 | 20220427 | 18 :01512b3 |
| ND | 2021R00455 | 20211210 | 18 :01512b3 |
| ND | 2021R00455 | | 14S:14-09-22 |
| ND | 2021R00455 | | 18 :00113a3 |
| ND | 2021R00455 | | 18 :00922g1 |
| ND | 2021R00455 | | 18 :00922g3 |
| ND | 2021R00455 | | 18 :00924c1Aiii |
| ND | 2021R00455 | | 21 :00841a1 |
| ND | 2021R00497 | 20220113 | 18 :01512b3 |
| ND | 2021R00497 | | 18 :02242(2) |
| NYE | 2019R00033 | 20211108 | 18 :01512b3 |
| NYE | 2019R00033 | | 18 :00371 |
| NYE | 2019R00033 | | 18 :01344 |
| NYE | 2019R00033 | | 18 :01349 |
| NYE | 2019R00033 | | 18 :01956h |
| NYE | 2019R00033 | | 18 :01957a |
| NYE | 2019R00033 | | 18 :01960 |
| NYE | 2019R00033 | | 18 :1028Aa1 |
| NYE | 2019R00033 | | 31 :05313 |
| NYE | 2022R00083 | 20220407 | 18 :01512b3 |
| NYE | 2022R00083 | | 18 :01591a1 |
| NYE | 2022R00083 | | 18 :01952a3 |
| NYE | 2022R00083 | | 18 :02422a |
| NYE | 2022R00083 | 20220407 | 18 :01512b3 |
| NYE | 2022R00083 | | 18 :01591a1 |
| NYE | 2022R00083 | | 18 :01952a3 |
| NYS | 2019R01446 | 20211105 | 18 :01512b3 |
| NYS | 2019R01446 | | 18 :00371 |
| NYS | 2019R01446 | | 18 :01349 |
| NYS | 2019R01446 | | 21 :00846 |
| NYS | 2022R00097 | 20220211 | 18 :01512b3 |
| NYS | 2022R00097 | | 18 :01512k |
| OKN | 2021R02766 | 20220405 | 18 :01512b3 |
| OKN | 2021R02766 | | 21S:01435 |
| OKN | 2022R00865 | 20220808 | 18 :01512b3 |
| OKN | 2022R00865 | | 18 :00113a8 |
| OKN | 2022R00865 | | 18 :01512k |
| OKN | 2022R00865 | 20220808 | 18 :01512b3 |
| OKN | 2022R00865 | | 18 :01512k |
| PR | 2021R01049 | 20220707 | 18 :01512b3 |
| PR | 2021R01049 | | 18 :00242 |
| PR | 2022R00229 | 20220310 | 18 :01512b3 |
| SD | 2021R00636 | 20220112 | 18 :01512b3 |
| SD | 2021R00636 | | 18 :02241c |
| TXE | 2020R00021 | 20220506 | 18 :01512b3 |
| TXE | 2022R00507 | 20220707 | 18 :01512b3 |
| TXS | 2018R01770 | 20220111 | 18 :01512b3 |
| TXS | 2018R01770 | | 18 :00371 |
| TXS | 2018R01770 | | 18 :00666a1B |
| TXS | 2018R01770 | 20220111 | 18 :01512b3 |
| TXS | 2018R01770 | | 18 :00666a2 |
| TXS | 2018R01770 | | 18 :01343 |
| WAE | 2022R00289 | 20220908 | 18 :01512b3 |
| WAE | 2022R00289 | | 18 :02241a |
| WVS | 2022R00406 | 20220922 | 18 :01512b3 |

*Caseload data extracted from the United States Attorneys' Case Management System.

**CRIMINAL CASELOAD STATISTICS***
**FISCAL YEAR 2023 REPORTED AS OF APRIL 30, 2023**
**DETAIL OF CASES FILED IN DISTRICT COURT W/ DEFENDANTS CHARGED UNDER 18 USC 1512B3**

| DISTRICT | USAO NUMBER | CASE DATE | CHARGE |
|---|---|---|---|
| ALN | 2022R00167 | 20230126 | 18 :01512b3 |
| ALN | 2022R00167 | | 18 :00242 |
| ALN | 2022R00167 | | 18 :01519 |
| ALS | 2021R00048 | 20221026 | 18 :01512b3 |
| ALS | 2021R00048 | | 18 :00242 |
| ALS | 2021R00048 | | 18 :01201 |
| CAC | 2021R00812 | 20230414 | 18 :01512b3 |
| CAC | 2021R00812 | | 18 :00242 |
| CAC | 2021R00812 | | 18 :00371 |
| CAC | 2021R00812 | | 18 :01519 |
| CAC | 2021R00812 | 20230414 | 18 :01512b3 |
| CAC | 2021R00812 | | 18 :00242 |
| CAC | 2021R00812 | | 18 :00371 |
| CAC | 2021R00812 | | 18 :01519 |
| CAC | 2022R02154 | 20230113 | 18 :01512b3 |
| CAC | 2022R02154 | | 18 :00113a3 |
| DC | 2023R00246 | 20230210 | 18 :01512b3 |
| INS | 2020R00112 | 20220712 | 18 :01512b3 |
| KYE | 2023R00096 | 20230411 | 18 :01512b3 |
| KYE | 2023R00096 | | 18 :01519 |
| MOE | 2022R00377 | 20221013 | 18 :01512b3 |
| MOE | 2022R00377 | | 18 :00922g1 |
| MOE | 2022R00925 | 20221227 | 18 :01512b3 |
| MOE | 2022R00925 | | 18 :00922g1 |
| NYW | 2021R00371 | 20221123 | 18 :01512b3 |
| NYW | 2021R00371 | | 18 :01505 |
| NYW | 2021R00371 | | 18 :02251a |
| NYW | 2021R00371 | | 18 :2252Aa1 |
| NYW | 2021R00371 | | 18 :2252Aa2A |
| NYW | 2021R00371 | | 18 :2252Aa5B |
| NYW | 2021R00371 | | 18 :2261A2B |
| NYW | 2021R00371 | 20221123 | 18 :01512b3 |
| NYW | 2021R00371 | | 18 :01505 |
| NYW | 2021R00371 | | 18 :02251a |
| NYW | 2021R00371 | | 18 :2252Aa2A |
| NYW | 2021R00371 | | 18 :2252Aa5B |
| NYW | 2022R00059 | 20220414 | 18 :01512b3 |
| NYW | 2022R00059 | | 18 :01591a1 |
| NYW | 2022R00059 | | 21 :00841a1 |
| OHS | 2020R00387 | 20221208 | 18 :01512b3 |
| OHS | 2020R00387 | | 18 :00242 |
| OHS | 2020R00387 | | 18 :01512b1 |
| OHS | 2020R00387 | | 18 :01519 |
| OHS | 2020R00387 | | 18 :01591a1 |
| OHS | 2020R00387 | | 18 :01591d |
| OKN | 2022R01279 | 20221206 | 18 :01512b3 |
| OKN | 2022R01279 | | 18 :1512b2D |
| OKN | 2022R01279 | | 18 :00113a8 |
| OKN | 2022R01279 | | 18 :01201 |
| OKN | 2022R01279 | | 18 :00113a6 |
| OKN | 2022R01279 | | 18 :00113a7 |
| TNM | 2018R00294 | 20221025 | 18 :01512b3 |
| TNM | 2018R00294 | | 18 :00152(2) |
| TNM | 2018R00294 | | 18 :00157 |
| TNM | 2018R00294 | | 18 :00371 |
| TNM | 2018R00294 | | 18 :00981a1C |

| | | | |
|---|---|---|---|
| TNM | 2018R00294 | | 18 :00982a2 |
| TNM | 2018R00294 | | 18 :01014 |
| TNM | 2018R00294 | | 18 :01344(1) |
| VAE | 2019R02454 | 20230322 | 18 :01512b3 |
| VAE | 2019R02454 | | 18 :00371 |
| VAE | 2019R02454 | | 18 :00875c |
| VAE | 2019R02454 | | 18 :00922a6 |
| VAE | 2019R02454 | | 18 :00922g1 |
| VAE | 2019R02454 | | 18 :00924a1A |
| VAW | 2022R00075 | 20221215 | 18 :01512b3 |
| VAW | 2022R00075 | | 18 :01001a2 |
| VAW | 2022R00075 | | 18 :01361 |
| VAW | 2022R00075 | | 18 :01512b1 |
| VAW | 2022R00075 | | 18 :2261A |

*Caseload data extracted from the United States Attorneys' Case Management System.